**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE WESTERN DISTRICT OF OKLAHOMA**

| | |
|---|---|
| In re:<br><br>YSA INVESTMENTS 1, LLC,<br><br>Debtor. | Case No. 26-12806-SAH<br>Chapter 11 |

## SUBMISSION OF FINANCIALS

YSA Investments 1, LLC, submits the attached financials.

PHILLIPS MURRAH P.C.

*/s/ Jason A. Sansone*

Clayton D. Ketter, OBA No. 30611
Jason A. Sansone, OBA No. 30913
Nicholas J. Candido, OBA No. 36069
424 N.W. 10th St., Suite 300
Oklahoma City, OK 73103
(405) 235-4100 - telephone
(405) 235-4133 – facsimile
cdketter@phillipsmurrah.com
jasansone@phillipsmurrah.com
njcandido@phillipsmurrah.com
**Proposed Attorneys for Debtor**

# Aged Payables Detail

Property: 23 East Apartments

All Vendors

*Post Dates as of Monday August 31, 2026*

| Chart Name | Account # | Invoice # | Bill Date | Due Date | Overdue | Due In | Amount |
|---|---|---|---|---|---|---|---|
| ACCENT RESTORATION | | | | | | | |
| 54008 HEATING & AIR CONDITIONING | | 173228 | 08/14/2026 | 08/14/2026 | 17 | 0 | 370.00 |
| 53003 CARPET CLEANING | | 172939 | 08/06/2026 | 08/06/2026 | 25 | 0 | 65.00 |
| 53003 CARPET CLEANING | | 173243 | 08/14/2026 | 08/14/2026 | 17 | 0 | 110.00 |
| | | | | | | | **545.00** |
| ADMIRAL EXPRESS, LLC | | | | | | | |
| 55004 COPIER EXPENSE | | 2684024-0 | 08/18/2026 | 08/28/2026 | 3 | 0 | 79.75 |
| | | | | | | | **79.75** |
| ADP SCREENING & SELECTION S | | | | | | | |
| 55014 OTHER | | 5692806-07-2026 | 07/27/2026 | 07/27/2026 | 35 | 0 | 43.00 |
| | | | | | | | **43.00** |
| C&B CARPETS & SERVICES, INC. | | | | | | | |
| 58202 CARPET & VINYL | | TL014274 | 08/07/2026 | 08/07/2026 | 24 | 0 | 673.82 |
| | | | | | | | **673.82** |
| CAI RENOVATIONS LLC | | | | | | | |
| 50014 SUBCONTRACT/TEMP EMPLOYEES | | 488 | 08/17/2026 | 08/17/2026 | 14 | 0 | 2,997.55 |
| | | | | | | | **2,997.55** |
| CAPITAL ASSETS, INC. | | | | | | | |
| 55020 SOFTWARE EXPENSES | | 08012026-RMUNITS | 08/01/2026 | 08/01/2026 | 30 | 0 | 243.10 |
| | | | | | | | **243.10** |
| CHADWELL SUPPLY, INC. | | | | | | | |
| 53015 LOCKS & KEYS | | 011849384 | 08/05/2026 | 09/04/2026 | 0 | 4 | 55.26 |
| < Multiple > | | 011849383 | 08/05/2026 | 09/04/2026 | 0 | 4 | 1,692.25 |
| 58205 PLUMBING | | 011851733 | 08/05/2026 | 09/04/2026 | 0 | 4 | 96.07 |
| 54007 PLUMBING SUPPLIES | | 011883504 | 08/11/2026 | 09/10/2026 | 0 | 10 | 67.62 |
| 54007 PLUMBING SUPPLIES | | 011901467 | 08/12/2026 | 09/11/2026 | 0 | 11 | 51.96 |
| < Multiple > | | 011920662 | 08/14/2026 | 09/13/2026 | 0 | 13 | 526.99 |
| 58206 HEATING & AIR CONDITIONING | | 011936323 | 08/18/2026 | 09/17/2026 | 0 | 17 | 812.80 |
| < Multiple > | | 011949056 | 08/19/2026 | 09/18/2026 | 0 | 18 | 183.76 |
| < Multiple > | | 011975591 | 08/24/2026 | 09/23/2026 | 0 | 23 | 54.26 |
| | | | | | | | **3,540.97** |
| CITY OF TULSA | | | | | | | |
| 56005 WATER & SEWER | | 195549-082626 | 08/26/2026 | 09/17/2026 | 0 | 17 | 1,642.80 |
| 56005 WATER & SEWER | | 2282646 082126 | 08/27/2026 | 09/16/2026 | 0 | 16 | 554.63 |
| 56005 WATER & SEWER | | 2282646 082726 | 08/27/2026 | 09/16/2026 | 0 | 16 | 2,072.12 |
| 56005 WATER & SEWER | | 2282646 - 082726 | 08/27/2026 | 09/16/2026 | 0 | 16 | 1,201.30 |
| 56005 WATER & SEWER | | 2282646 082026 | 08/27/2026 | 09/16/2026 | 0 | 16 | 149.38 |
| | | | | | | | **5,620.23** |
| NATIONAL APARTMENT ASSOCIA | | | | | | | |

| Chart Name | Account # | Invoice # | Bill Date | Due Date | Overdue | Due In | Amount |
|---|---|---|---|---|---|---|---|
| 55019 BLUEMOON EXPENSE | | 0784893 | 08/01/2026 | 08/31/2026 | 0 | 0 | 1,218.65 |
| | | | | | | | **1,218.65** |
| PRIORITY STAFFCORP, LLC | | | | | | | |
| 50004 LEAD MAINTENANCE | | 14814 | 08/20/2026 | 08/20/2026 | 11 | 0 | 1,298.13 |
| 50004 LEAD MAINTENANCE | | 14837 | 08/27/2026 | 08/27/2026 | 4 | 0 | 1,333.78 |
| | | | | | | | **2,631.91** |
| PUBLIC SERVICE CO. OF OKLAH( | | | | | | | |
| 56001 ELECTRIC-HOUSE METERS | | 905-154-7-1-080626 | 08/06/2026 | 08/28/2026 | 3 | 0 | 79.82 |
| | | | | | | | **79.82** |
| REPUBLIC SERVICES | | | | | | | |
| 54025 TRASH SERVICE | | 0053-000436847 | 07/25/2026 | 08/14/2026 | 17 | 0 | 2,164.75 |
| | | | | | | | **2,164.75** |
| | | | | | | | **19,838.55** |

# General Ledger

Property: 23 East Apartments

*Detail 07/28/26 - 08/29/26 (cash basis)*

| Date | Type | Reference | Description | Debit | Credit | Balance |
|---|---|---|---|---|---|---|
| 10178 23 EAST OPERATING | | (Bank) | | | | 0.00 |
| 08/03/26 | CHECK | 1000 | PRIORITY STAFFCORP, LLC: 23 EAST- STAFFING 7/20-7/26 | | 788.80 | -788.80 |
| 08/03/26 | CHECK | 1000 | PRIORITY STAFFCORP, LLC: 23 EAST- STAFFING 7/20-7/26 | | 1,673.20 | -2,462.00 |
| 08/03/26 | BNKDEP | D24443 | Tenant payment bank deposit | 685.00 | | -1,777.00 |
| 08/03/26 | BNKDEP | D24444 | Tenant payment bank deposit | 3,940.30 | | 2,163.30 |
| 08/04/26 | CHECK | AV1 | CHADWELL SUPPLY, INC.: 139822 - ACCT#139822 | | 1,296.78 | 866.52 |
| 08/04/26 | CHECK | AV2 | CHADWELL SUPPLY, INC.: 139822 - ACCT#139822 | | 497.01 | 369.51 |
| 08/04/26 | CHECK | AV3 | CORAL POOL SUPPLY: 1688 - POOL SUPPLIES | | 1,371.04 | -1,001.53 |
| 08/04/26 | CHECK | AV4 | CHADWELL SUPPLY, INC.: 139822 | | 77.51 | -1,079.04 |
| 08/04/26 | CHECK | AV4 | CHADWELL SUPPLY, INC.: 139822 | | 403.94 | -1,482.98 |
| 08/04/26 | CHECK | AV5 | CHADWELL SUPPLY, INC.: 139822 | | 974.77 | -2,457.75 |
| 08/04/26 | CHECK | AV6 | CHADWELL SUPPLY, INC.: 139822 - ACCT#139822 | | 41.20 | -2,498.95 |
| 08/04/26 | CHECK | AV6 | CHADWELL SUPPLY, INC.: 139822 - ACCT#139822 | | 71.48 | -2,570.43 |
| 08/04/26 | CHECK | AV6 | CHADWELL SUPPLY, INC.: 139822 - ACCT#139822 | | 80.13 | -2,650.56 |
| 08/04/26 | CHECK | AV6 | CHADWELL SUPPLY, INC.: 139822 - ACCT#139822 | | 1,630.49 | -4,281.05 |
| 08/04/26 | CHECK | AV7 | 365 CONNECT, LLC | | 324.00 | -4,605.05 |
| 08/04/26 | BNKDEP | D24536 | ePay Provider Deposit: 23 EAST OPERATING | 1,604.00 | | -3,001.05 |
| 08/04/26 | BNKDEP | D24537 | ePay Provider Deposit: 23 EAST OPERATING | 1,989.00 | | -1,012.05 |
| 08/04/26 | BNKDEP | D24559 | Tenant payment bank deposit | 9,914.61 | | 8,902.56 |
| 08/04/26 | BNKDEP | D24564 | Tenant payment bank deposit | 9,995.43 | | 18,897.99 |
| 08/04/26 | BNKDEP | D24565 | Tenant payment bank deposit | 8,989.36 | | 27,887.35 |
| 08/04/26 | BNKDEP | D24567 | Tenant payment bank deposit | 7,119.96 | | 35,007.31 |
| 08/04/26 | BNKDEP | D24571 | Tenant payment bank deposit | 6,718.44 | | 41,725.75 |
| 08/04/26 | BNKDEP | D24573 | Tenant payment bank deposit | 8,369.90 | | 50,095.65 |
| 08/04/26 | BNKDEP | D24576 | Tenant payment bank deposit | 30,493.00 | | 80,588.65 |
| 08/04/26 | BNKDEP | D24579 | Tenant payment bank deposit | 6,998.69 | | 87,587.34 |
| 08/04/26 | BNKDEP | D24580 | Tenant payment bank deposit | 7,126.61 | | 94,713.95 |
| 08/04/26 | BNKDEP | D24585 | Tenant payment bank deposit | 3,548.50 | | 98,262.45 |
| 08/04/26 | BNKDEP | D24588 | Tenant payment bank deposit | 6,198.24 | | 104,460.69 |
| 08/04/26 | BNKDEP | D24589 | Tenant payment bank deposit | 3,108.00 | | 107,568.69 |
| 08/04/26 | BNKDEP | D24590 | Tenant payment bank deposit | 3,075.65 | | 110,644.34 |
| 08/05/26 | BNKDEP | D24663 | ePay Provider Deposit: 23 EAST OPERATING | 720.77 | | 111,365.11 |
| 08/05/26 | BNKDEP | D24684 | Tenant payment bank deposit | 490.55 | | 111,855.66 |
| 08/05/26 | BNKDEP | D24695 | Tenant payment bank deposit | 4,540.00 | | 116,395.66 |
| 08/05/26 | BNKDEP | D24705 | Tenant payment bank deposit | 814.50 | | 117,210.16 |
| 08/05/26 | BNKDEP | D24706 | Tenant payment bank deposit | 1,668.87 | | 118,879.03 |
| 08/05/26 | BNKDEP | D24712 | DELIVERED TO FOB FOR IN-BRANCH DEPOSIT | 500.00 | | 119,379.03 |
| 08/05/26 | BNKDEP | D24713 | DELIVERED TO FOB FOR IN-BRANCH DEPOSIT | 2,432.47 | | 121,811.50 |
| 08/05/26 | BNKDEP | D24719 | Tenant payment bank deposit | 1,778.15 | | 123,589.65 |

| Date | Type | Reference | Description | Debit | Credit | Balance |
|---|---|---|---|---|---|---|
| 08/05/26 | BNKDEP | D24721 | Tenant payment bank deposit | 1,547.14 | | 125,136.79 |
| 08/06/26 | BNKDEP | D24801 | ePay Provider Deposit: 23 EAST OPERATING | 6,632.74 | | 131,769.53 |
| 08/06/26 | BNKDEP | D24871 | Tenant payment bank deposit | 1,716.00 | | 133,485.53 |
| 08/06/26 | BNKDEP | D24874 | Tenant payment bank deposit | 2,670.50 | | 136,156.03 |
| 08/07/26 | CHECK | AV10 | CAPITAL ASSETS, INC.: AUGUST RM SVC. | | 527.07 | 135,628.96 |
| 08/07/26 | CHECK | AV11 | ROARK LANDSCAPE | | 2,634.74 | 132,994.22 |
| 08/07/26 | CHECK | AV12 | CAI RENOVATIONS LLC: 7/20-7/31 PROPERTY CLEAN/WORK ORDERS | | 3,877.94 | 129,116.28 |
| 08/07/26 | CHECK | AV13 | CORAL POOL SUPPLY: 1688 - ACCT#1688 | | 46.56 | 129,069.72 |
| 08/07/26 | CHECK | AV14 | C. WEB: AUGUST CWEB | | 275.00 | 128,794.72 |
| 08/07/26 | CHECK | AV15 | CORAL POOL SUPPLY: 1688 - ACCT#1688 | | 96.53 | 128,698.19 |
| 08/07/26 | CHECK | AV16 | CORAL POOL SUPPLY: 1688 | | 238.69 | 128,459.50 |
| 08/07/26 | CHECK | AV8 | ATKINSON SUPPLY: 581 - ACCT. #581 - DEADBOLT LOCKS/KEYS-YSA TAKE C | | 34.26 | 128,425.24 |
| 08/07/26 | CHECK | AV9 | ATKINSON SUPPLY: 581 - ACCT. #581 - DEADBOLT LOCKS-YSA TAKE OVER D | | 28.63 | 128,396.61 |
| 08/07/26 | BNKDEP | D24948 | ePay Provider Deposit: 23 EAST OPERATING | 2,137.50 | | 130,534.11 |
| 08/07/26 | BNKDEP | D25014 | Tenant payment bank deposit | 874.00 | | 131,408.11 |
| 08/10/26 | CHECK | 1001 | PRIORITY STAFFCORP, LLC: 23 EAST STAFFING 7/27/26-8/2/26 | | 210.77 | 131,197.34 |
| 08/10/26 | CHECK | 1001 | PRIORITY STAFFCORP, LLC: 23 EAST STAFFING 7/27/26-8/2/26 | | 746.90 | 130,450.44 |
| 08/10/26 | CHECK | 1001 | PRIORITY STAFFCORP, LLC: 23 EAST STAFFING 7/27/26-8/2/26 | | 1,224.40 | 129,226.04 |
| 08/10/26 | CHECK | 1001 | PRIORITY STAFFCORP, LLC: 23 EAST STAFFING 7/27/26-8/2/26 | | 1,673.20 | 127,552.84 |
| 08/10/26 | CHECK | 1001 | PRIORITY STAFFCORP, LLC: 23 EAST STAFFING 7/27/26-8/2/26 | | 1,816.82 | 125,736.02 |
| 08/10/26 | BNKDEP | D25068 | ePay Provider Deposit: 23 EAST OPERATING | 1,254.00 | | 126,990.02 |
| 08/10/26 | BNKDEP | D25069 | ePay Provider Deposit: 23 EAST OPERATING | 1,384.00 | | 128,374.02 |
| 08/10/26 | BNKDEP | D25085 | Tenant payment bank deposit | 1,174.00 | | 129,548.02 |
| 08/10/26 | BNKDEP | D25091 | Tenant payment bank deposit | 2,332.00 | | 131,880.02 |
| 08/10/26 | BNKDEP | D25092 | Tenant payment bank deposit | 1,226.00 | | 133,106.02 |
| 08/10/26 | BNKDEP | D25105 | Tenant payment bank deposit | 1,274.33 | | 134,380.35 |
| 08/11/26 | BNKDEP | D25156 | ePay Provider Deposit: 23 EAST OPERATING | 2,149.00 | | 136,529.35 |
| 08/12/26 | BNKDEP | D25212 | ePay Provider Deposit: 23 EAST OPERATING | 214.60 | | 136,743.95 |
| 08/12/26 | BNKDEP | D25224 | Tenant payment bank deposit | 1,300.00 | | 138,043.95 |
| 08/13/26 | BNKDEP | D25300 | Tenant payment bank deposit | 685.00 | | 138,728.95 |
| 08/13/26 | NSF | Web Pay CHK | Teela Frazier 25-04 NSF adjustment | | 214.60 | 138,514.35 |
| 08/17/26 | BNKDEP | D25402 | ePay Provider Deposit: 23 EAST OPERATING | 237.00 | | 138,751.35 |
| 08/17/26 | BNKDEP | D25422 | Tenant payment bank deposit | 1,194.00 | | 139,945.35 |
| 08/17/26 | BNKDEP | D25429 | Tenant payment bank deposit | 1,172.00 | | 141,117.35 |
| 08/18/26 | BNKDEP | D25464 | ePay Provider Deposit: 23 EAST OPERATING | 60.00 | | 141,177.35 |
| 08/19/26 | BNKDEP | D25515 | ePay Provider Deposit: 23 EAST OPERATING | 65.35 | | 141,242.70 |
| 08/19/26 | NSF | Web Pay CHK | Teela Frazier 25-04 NSF adjustment | | 237.00 | 141,005.70 |
| 08/20/26 | CHECK | 1002 | CAPITAL PAYROLL: 2ND AUGUST 2026 PAYROLL | | 7.84 | 140,997.86 |
| 08/20/26 | CHECK | 1002 | CAPITAL PAYROLL: 2ND AUGUST 2026 PAYROLL | | 40.00 | 140,957.86 |
| 08/20/26 | CHECK | 1002 | CAPITAL PAYROLL: 2ND AUGUST 2026 PAYROLL | | 42.00 | 140,915.86 |
| 08/20/26 | CHECK | 1002 | CAPITAL PAYROLL: 2ND AUGUST 2026 PAYROLL | | 1,362.55 | 139,553.31 |
| 08/20/26 | CHECK | 1002 | CAPITAL PAYROLL: 2ND AUGUST 2026 PAYROLL | | 1,427.50 | 138,125.81 |
| 08/20/26 | CHECK | 1002 | CAPITAL PAYROLL: 2ND AUGUST 2026 PAYROLL | | 1,512.12 | 136,613.69 |
| 08/20/26 | CHECK | 1002 | CAPITAL PAYROLL: 2ND AUGUST 2026 PAYROLL | | 1,685.67 | 134,928.02 |
| 08/20/26 | CHECK | 1002 | CAPITAL PAYROLL: 2ND AUGUST 2026 PAYROLL | | 2,307.70 | 132,620.32 |

| Date | Type | Reference | Description | Debit | Credit | Balance |
|---|---|---|---|---|---|---|
| 08/20/26 | BNKDEP | D25564 | ePay Provider Deposit: 23 EAST OPERATING | 186.00 | | 132,806.32 |
| 08/21/26 | BNKDEP | D25613 | ePay Provider Deposit: 23 EAST OPERATING | 105.00 | | 132,911.32 |
| 08/24/26 | BNKDEP | D25681 | Tenant payment bank deposit | 1,271.00 | | 134,182.32 |
| 08/25/26 | BNKDEP | D25722 | ePay Provider Deposit: 23 EAST OPERATING | 400.00 | | 134,582.32 |
| 08/25/26 | BNKDEP | D25730 | Tenant payment bank deposit | 1,400.00 | | 135,982.32 |
| 08/28/26 | JOURNL | J11232 | TFR CAPITAL ASSETS LOAN | 8,385.38 | | 144,367.70 |
| **10178 23 EAST OPERATING** | | **Beg Bal: 0.00** | **Activity: 144,367.70** | **175,866.54** | **31,498.84** | **144,367.70** |
| 10179 23 EAST SECURITY (Bank) | | | | | | 0.00 |
| | | | No activity in the period | | | 0.00 |
| **10179 23 EAST SECURITY** | | **Beg Bal: 0.00** | **Activity: 0.00** | **0.00** | **0.00** | **0.00** |
| 10180 23 EAST PETTY CASH (Bank) | | | | | | 0.00 |
| | | | No activity in the period | | | 0.00 |
| **10180 23 EAST PETTY CASH** | | **Beg Bal: 0.00** | **Activity: 0.00** | **0.00** | **0.00** | **0.00** |
| | | | **Totals:** | **175,866.54** | **31,498.84** | |

# Profit & Loss

Property: 23 East Apartments

*08/01/26 - 08/31/26 (cash basis)*

| | Amount | % Income |
|---|---|---|
| **INCOME** | | |
| 40000 PROPERTY RENTAL INCOME | | |
| 40002 GROSS RENTALS | 145,691 | 92.75% |
| 40003 LOSS TO PROMOTION | -361 | -0.23% |
| 40004 LOSS TO PROMO - PEP | -956 | -0.61% |
| 40000 Total PROPERTY RENTAL INCOME | 144,374 | 91.91% |
| 41000 OTHER INCOME | | |
| 41003 PET INCOME | 55 | 0.04% |
| 41005 NSF/LATE CHARGES | 1,500 | 0.95% |
| 41006 APPLICATION FEES | 60 | 0.04% |
| 41008 WATER - REIMBURSEMENT | 4,980 | 3.17% |
| 41009 TRASH - REIMBURSEMENT | 1,838 | 1.17% |
| 41020 DAMAGE WAIVER INCOME | 2,250 | 1.43% |
| 41032 MTM CHARGES | 300 | 0.19% |
| 41042 PEST CONTROL FEE | 847 | 0.54% |
| 41047 R.U.B.S SERVICE FEE | 600 | 0.38% |
| 41054 CREDIT BUILDING FEE | 270 | 0.17% |
| 41000 Total OTHER INCOME | 12,700 | 8.09% |
| **TOTAL INCOME** | **157,074** | **100.00%** |
| **EXPENSE** | | |
| 50000 SALARIES, TAXES & BENEFITS | | |
| 50001 MANAGER | 5,654 | 3.60% |
| 50002 ASSISTANT MANAGER | 2,898 | 1.85% |
| 50004 LEAD MAINTENANCE | 3,244 | 2.07% |
| 50010 MAINTENANCE TECH | 3,121 | 1.99% |
| 50014 SUBCONTRACT/TEMP EMPLOYEES | 3,878 | 2.47% |
| 50019 PAYROLL TAX EXPENSE | 1,512 | 0.96% |
| 50000 Total SALARIES, TAXES & BENEFITS | 20,308 | 12.93% |
| 52000 ADVERTISING EXPENSES | | |
| 52011 SOCIAL MEDIA ADVERTISING | 324 | 0.21% |
| 52000 Total ADVERTISING EXPENSES | 324 | 0.21% |
| 53000 MAINTENANCE - TURN COSTS | | |
| 53001 LIGHT BULBS/FIXTURES | 71 | 0.05% |
| 53015 LOCKS & KEYS | 143 | 0.09% |
| 53018 APARTMENT MAKE-READY | 41 | 0.03% |
| 53000 Total MAINTENANCE - TURN COSTS | 256 | 0.16% |
| 54000 MAINTENANCE - OPERATIONS | | |
| 54007 PLUMBING SUPPLIES | 78 | 0.05% |
| 54008 HEATING & AIR CONDITIONING | 1,794 | 1.14% |
| 54012 LANDSCAPING | 2,635 | 1.68% |
| 54015 POOL | 1,753 | 1.12% |
| 54019 TRAVEL - MAINTENANCE | 8 | 0.00% |
| 54000 Total MAINTENANCE - OPERATIONS | 6,267 | 3.99% |
| 55000 PROJECT ADMINISTRATION | | |
| 55006 TELEPHONE | 40 | 0.03% |
| 55010 TRAVEL | 42 | 0.03% |
| 55013 WEB HOSTING FEES | 275 | 0.18% |
| 55020 SOFTWARE EXPENSES | 527 | 0.34% |
| 55000 Total PROJECT ADMINISTRATION | 884 | 0.56% |
| **TOTAL EXPENSE** | **28,038** | **17.85%** |

| | | |
|---|---|---|
| **NOI** | **129,036** | **82.15 %** |
| **NON OPERATING EXPENSE** | | |
| 58200 REPLACEMENTS | | |
| 58201 APPLIANCES | 3,009 | 1.92% |
| 58200 Total REPLACEMENTS | 3,009 | 1.92% |
| **TOTAL NON OPERATING EXPENSE** | **3,009** | **1.92%** |
| **NET INCOME** | **126,027** | **80.23 %** |

**NET INCOME SUMMARY**

| | |
|---|---|
| Income | 157,074 |
| Expense | -28,038 |
| Net Operating Income | 129,036 |
| Non Operating Expense | -3,009 |
| **NET INCOME** | **126,027** |

# General Ledger

Property: Villas at Midtown

*Detail 08/01/26 - 08/31/26 (cash basis)*

| Date | Type | Reference | Description | Debit |
|---|---|---|---|---|
| 10208 MIDTOWN OPERATING (Bank) | | | | |
| 13101 UTILITY DEPOSIT (Other Current Asset) | | | | |
| 08/10/26 | CHKITM | ACH | PUBLIC SERVICE CO. OF OKLAHOMA: ACCT.# 957-852-175-6-3 | 656.00 |
| 50001 MANAGER (Expense) | | | | |
| 08/06/26 | CHKITM | 1001 | CAPITAL PAYROLL: 1ST AUG 2026 PAYROLL | 1,812.80 |
| 08/20/26 | CHKITM | 1004 | CAPITAL PAYROLL: 2ND AUGUST 2026 PAYROLL | 679.80 |
| 08/20/26 | CHKITM | 1004 | CAPITAL PAYROLL: 2ND AUGUST 2026 PAYROLL | 2,500.00 |
| 50002 ASSISTANT MANAGER (Expense) | | | | |
| 08/20/26 | CHKITM | 1004 | CAPITAL PAYROLL: 2ND AUGUST 2026 PAYROLL | 1,000.00 |
| 50004 LEAD MAINTENANCE (Expense) | | | | |
| 08/03/26 | CHKITM | 1000 | PRIORITY STAFFCORP, LLC: J.SHRUM | 1,609.68 |
| 08/10/26 | CHKITM | 1002 | PRIORITY STAFFCORP, LLC: D.COOK 7/27/26 - 8/2/26 | 852.50 |
| 08/10/26 | CHKITM | 1003 | PRIORITY STAFFCORP, LLC: J.SHRUM 7/27/26 - 8/2/26 | 192.20 |
| 50006 LEASING AGENT - I (Expense) | | | | |
| 08/03/26 | CHKITM | 1000 | PRIORITY STAFFCORP, LLC: S.HADLEY | 835.20 |
| 50014 SUBCONTRACT/TEMP EMPLOYEES (Expense) | | | | |
| 08/07/26 | CHKITM | AV12 | CAI RENOVATIONS LLC: 7/20-7/31 PROPERTY CLEAN/WORK ORDERS | 4,483.72 |
| 50019 PAYROLL TAX EXPENSE (Expense) | | | | |
| 08/06/26 | CHKITM | 1001 | CAPITAL PAYROLL: 1ST AUG 2026 PAYROLL | 398.82 |
| 08/20/26 | CHKITM | 1004 | CAPITAL PAYROLL: 2ND AUGUST 2026 PAYROLL | 940.98 |
| 52011 SOCIAL MEDIA ADVERTISING (Expense) | | | | |
| 08/04/26 | CHKITM | AV4 | 365 CONNECT, LLC: AUGUST PREMIUM MARKETING WEBSITE | 324.00 |
| 53007 PAINTING - SUPPLIES (Expense) | | | | |
| 08/07/26 | CHKITM | AV9 | HOME DEPOT-CAPITAL ASSETS ACCT: DRYWALL /TAPE /BLADE/BUCKET | 75.18 |
| 53015 LOCKS & KEYS (Expense) | | | | |
| 08/07/26 | CHKITM | AV7 | ATKINSON SUPPLY: DEADBOLT LOCKS/KEYS-YSA TAKE OVER DAY | 34.27 |
| 08/07/26 | CHKITM | AV8 | ATKINSON SUPPLY: DEADBOLT LOCKS-YSA TAKE OVER DAY | 28.64 |
| 54006 PLUMBING CONTRACTORS (Expense) | | | | |
| 08/04/26 | CHKITM | AV2 | ALLSTATE PLUMBING: #215 TUB LEAKING | 85.00 |
| 54008 HEATING & AIR CONDITIONING (Expense) | | | | |
| 08/04/26 | CHKITM | AV1 | CHADWELL SUPPLY, INC.: 8 - WINDOW UNITS | 3,113.44 |
| 08/07/26 | CHKITM | AV11 | LOWE'S PRO SUPPLY: WINDOW UNITS | 1,777.71 |
| 54012 LANDSCAPING (Expense) | | | | |
| 08/07/26 | CHKITM | AV10 | ROARK LANDSCAPE: AUG LANDSCAPING | 3,848.84 |
| 54018 EXTERMINATING (Expense) | | | | |

| | | | | |
|---|---|---|---|---|
| 08/04/26 | CHKITM | AV3 | SUPERIOR TERMITE & PEST CONTROL, INC.: TREAT UNIT #1911 /#116 | 65.00 |
| 54037 LOCKS & KEYS (Expense) | | | | |
| 08/10/26 | JOURNL | J10890 | 7/22 MOBILE LOCKSMITH: VESTA LOCKOUT RE-KEY | 409.16 |
| 55006 TELEPHONE (Expense) | | | | |
| 08/20/26 | CHKITM | 1004 | CAPITAL PAYROLL: CELL PHONE REIMBURSEMENT | 40.00 |
| 55010 TRAVEL (Expense) | | | | |
| 08/20/26 | CHKITM | 1004 | CAPITAL PAYROLL: 2ND AUGUST 2026 PAYROLL | 57.36 |
| 55012 ONLINE PAYMENT FEE (Expense) | | | | |
| 08/01/26 | JOURNL | J10754 | PAYMENT PROCESSING FEE - JULY | 3.00 |
| 55013 WEB HOSTING FEES (Expense) | | | | |
| 08/07/26 | CHKITM | AV6 | C. WEB: TECH SUPPORT - AUGUST C-WEB | 325.00 |
| 55020 SOFTWARE EXPENSES (Expense) | | | | |
| 08/06/26 | CHKITM | AV5 | CAPITAL ASSETS, INC.: AUGUST RM SVC. | 1,062.42 |
| | | | **DUE CAPITAL ASSETS** | **27,210.72** |

# Aged Payables Detail

Property: Lakeside Place

All Vendors

*Post Dates as of Monday August 31, 2026*

| Chart Name | Account # | Invoice # | Bill Date | Due Date | Overdue | Due In | Amount |
|---|---|---|---|---|---|---|---|
| ACCENT RESTORATION | | | | | | | |
| 54013 WATER EXTRACTION | | 173208 | 08/16/2026 | 08/16/2026 | 15 | 0 | 540.00 |
| 54013 WATER EXTRACTION | | 173260 | 08/17/2026 | 08/17/2026 | 14 | 0 | 435.00 |
| 54013 WATER EXTRACTION | | 173428 | 08/20/2026 | 08/20/2026 | 11 | 0 | 75.00 |
| | | | | | | | **1,050.00** |
| ALLSTATE PLUMBING | | | | | | | |
| < Multiple > | | 27447 | 08/16/2026 | 08/16/2026 | 15 | 0 | 704.80 |
| < Multiple > | | 27469 | 08/20/2026 | 08/20/2026 | 11 | 0 | 374.48 |
| | | | | | | | **1,079.28** |
| ATKINSON SUPPLY | | | | | | | |
| 54008 HEATING & AIR CONDITIONING | | 119086 | 07/30/2026 | 08/19/2026 | 12 | 0 | 541.34 |
| | | | | | | | **541.34** |
| CAI RENOVATIONS LLC | | | | | | | |
| 50014 SUBCONTRACT/TEMP EMPLOYEES | | 489 | 08/17/2026 | 08/17/2026 | 14 | 0 | 2,674.70 |
| | | | | | | | **2,674.70** |
| CAPITAL ASSETS, INC. | | | | | | | |
| 55020 SOFTWARE EXPENSES | | 08012026-RMUNITS | 08/01/2026 | 08/01/2026 | 30 | 0 | 214.26 |
| | | | | | | | **214.26** |
| CHADWELL SUPPLY, INC. | | | | | | | |
| 58206 HEATING & AIR CONDITIONING | | 011929411 | 08/18/2026 | 09/17/2026 | 0 | 17 | 2,164.92 |
| < Multiple > | | 011972923 | 08/24/2026 | 09/13/2026 | 0 | 13 | 604.44 |
| 58201 APPLIANCES | | 012015998 | 08/28/2026 | 09/17/2026 | 0 | 17 | 650.02 |
| | | | | | | | **3,419.38** |
| HOME DEPOT-CAPITAL ASSETS / | 6035 3225 4177 9 | | | | | | |
| 54007 PLUMBING SUPPLIES | | 73884 | 08/04/2026 | 09/03/2026 | 0 | 3 | 167.83 |
| | | | | | | | **167.83** |
| NATIONAL APARTMENT ASSOCIA | | | | | | | |
| 55019 BLUEMOON EXPENSE | | 0781152 | 07/01/2026 | 07/31/2026 | 31 | 0 | 1,121.72 |
| | | | | | | | **1,121.72** |
| PUBLIC SERVICE CO. OF OKLAH( | | | | | | | |
| 56001 ELECTRIC-HOUSE METERS | | 566-667-7-7-080626 | 08/06/2026 | 08/26/2026 | 5 | 0 | 121.52 |
| | | | | | | | **121.52** |
| Raquel Ortuno | 34133 | | | | | | |
| 11000 Clearing Account | | | 08/26/2026 | 08/26/2026 | 5 | 0 | 669.00 |
| | | | | | | | **669.00** |
| RENTERS LEGAL LIABILITY, LLC | | | | | | | |
| 55022 DAMAGE WAIVER POLICY | | RLL - 1216346 | 08/02/2026 | 08/10/2026 | 21 | 0 | 733.22 |
| | | | | | | | **733.22** |
| ROUTE 66 ELECTRIC LLC | | | | | | | |

| Chart Name | Account # | Invoice # | Bill Date | Due Date | Overdue | Due In | Amount |
|---|---|---|---|---|---|---|---|
| 54009 ELECTRICAL | | 1780859230 | 08/18/2026 | 08/18/2026 | 13 | 0 | 235.00 |
| | | | | | | | **235.00** |
| Sergio Garcia Lopez | 34152 | | | | | | |
| 11000 Clearing Account | | | 08/26/2026 | 08/26/2026 | 5 | 0 | 393.00 |
| | | | | | | | **393.00** |
| | | | | | | | **12,420.25** |

# General Ledger

Property: Lakeside Place

*Detail 07/28/26 - 08/29/26 (cash basis)*

| Date | Type | Reference | Description | Debit | Credit | Balance |
|---|---|---|---|---|---|---|
| 10187 LAKESIDE OPERATING (Bank) | | | | | | 0.00 |
| 08/04/26 | CHECK | AV1 | LOWE'S PRO SUPPLY: 82847 - ACCT.# 82847 | | 1,238.85 | -1,238.85 |
| 08/04/26 | CHECK | AV2 | 365 CONNECT, LLC | | 324.00 | -1,562.85 |
| 08/04/26 | BNKDEP | D24529 | ePay Provider Deposit: LAKESIDE OPERATING | 4,544.00 | | 2,981.15 |
| 08/04/26 | BNKDEP | D24530 | ePay Provider Deposit: LAKESIDE OPERATING | 1,559.00 | | 4,540.15 |
| 08/04/26 | BNKDEP | D24572 | Tenant payment bank deposit | 7,792.78 | | 12,332.93 |
| 08/05/26 | BNKDEP | D24656 | ePay Provider Deposit: LAKESIDE OPERATING | 719.00 | | 13,051.93 |
| 08/05/26 | BNKDEP | D24657 | ePay Provider Deposit: LAKESIDE OPERATING | 940.00 | | 13,991.93 |
| 08/05/26 | BNKDEP | D24658 | ePay Provider Deposit: LAKESIDE OPERATING | 2,323.00 | | 16,314.93 |
| 08/05/26 | BNKDEP | D24687 | Tenant payment bank deposit | 5,415.67 | | 21,730.60 |
| 08/06/26 | CHECK | 1000 | CAPITAL PAYROLL: 1ST AUG 2026 PAYROLL | | 154.11 | 21,576.49 |
| 08/06/26 | CHECK | 1000 | CAPITAL PAYROLL: 1ST AUG 2026 PAYROLL | | 700.49 | 20,876.00 |
| 08/06/26 | BNKDEP | D24792 | ePay Provider Deposit: LAKESIDE OPERATING | 1,645.00 | | 22,521.00 |
| 08/06/26 | BNKDEP | D24793 | ePay Provider Deposit: LAKESIDE OPERATING | 15,681.00 | | 38,202.00 |
| 08/06/26 | BNKDEP | D24794 | ePay Provider Deposit: LAKESIDE OPERATING | 1,564.00 | | 39,766.00 |
| 08/06/26 | BNKDEP | D24872 | Tenant payment bank deposit | 737.00 | | 40,503.00 |
| 08/07/26 | CHECK | AV3 | ATKINSON SUPPLY: 581 - ACCT. #581 - DEADBOLT LOCKS/KEYS-YSA TAKE C | | 34.26 | 40,468.74 |
| 08/07/26 | CHECK | AV4 | ATKINSON SUPPLY: 581 - ACCT. #581 - DEADBOLT LOCKS-YSA TAKE OVER D | | 28.63 | 40,440.11 |
| 08/07/26 | CHECK | AV5 | CAPITAL ASSETS, INC.: AUGUST RM SVC. | | 465.13 | 39,974.98 |
| 08/07/26 | CHECK | AV6 | ROARK LANDSCAPE | | 1,623.00 | 38,351.98 |
| 08/07/26 | CHECK | AV7 | LOWE'S PRO SUPPLY: 82847 - ACCT.# 82847 | | 1,777.72 | 36,574.26 |
| 08/07/26 | CHECK | AV8 | CAI RENOVATIONS LLC: 7/20-7/31 PROPERTY CLEAN/WORK ORDERS | | 3,673.09 | 32,901.17 |
| 08/07/26 | CHECK | AV9 | C. WEB: AUGUST CWEB | | 275.00 | 32,626.17 |
| 08/07/26 | BNKDEP | D24943 | ePay Provider Deposit: LAKESIDE OPERATING | 3,427.00 | | 36,053.17 |
| 08/07/26 | BNKDEP | D24966 | Vesta Wire - August ER Payment | 199.80 | | 36,252.97 |
| 08/07/26 | BNKDEP | D24983 | Tenant payment bank deposit | 1,000.00 | | 37,252.97 |
| 08/10/26 | BNKDEP | D25064 | ePay Provider Deposit: LAKESIDE OPERATING | 2,817.00 | | 40,069.97 |
| 08/11/26 | BNKDEP | D25152 | ePay Provider Deposit: LAKESIDE OPERATING | 400.00 | | 40,469.97 |
| 08/11/26 | BNKDEP | D25153 | ePay Provider Deposit: LAKESIDE OPERATING | 476.00 | | 40,945.97 |
| 08/12/26 | CHECK | ACH | PUBLIC SERVICE CO. OF OKLAHOMA: 50 - VAC. ACCTS. UTILITY DEPOSIT | | 92.50 | 40,853.47 |
| 08/12/26 | CHECK | ACH | PUBLIC SERVICE CO. OF OKLAHOMA: 50 - VAC. ACCTS. UTILITY DEPOSIT | | 10,238.00 | 30,615.47 |
| 08/12/26 | BNKDEP | D25210 | ePay Provider Deposit: LAKESIDE OPERATING | 2,537.50 | | 33,152.97 |
| 08/13/26 | BNKDEP | D25271 | ePay Provider Deposit: LAKESIDE OPERATING | 955.00 | | 34,107.97 |
| 08/13/26 | BNKDEP | D25299 | Tenant payment bank deposit | 5,133.00 | | 39,240.97 |
| 08/18/26 | BNKDEP | D25459 | ePay Provider Deposit: LAKESIDE OPERATING | 824.00 | | 40,064.97 |
| 08/18/26 | BNKDEP | D25460 | ePay Provider Deposit: LAKESIDE OPERATING | 385.00 | | 40,449.97 |
| 08/19/26 | BNKDEP | D25525 | Tenant payment bank deposit | 2,110.00 | | 42,559.97 |
| 08/20/26 | CHECK | 1001 | CAPITAL PAYROLL: 2ND AUGUST 2026 PAYROLL | | 42.00 | 42,517.97 |
| 08/20/26 | CHECK | 1001 | CAPITAL PAYROLL: 2ND AUGUST 2026 PAYROLL | | 161.55 | 42,356.42 |

| Date | Type | Reference | Description | Debit | Credit | Balance |
|---|---|---|---|---|---|---|
| 08/20/26 | CHECK | 1001 | CAPITAL PAYROLL: 2ND AUGUST 2026 PAYROLL | | 692.31 | 41,664.11 |
| 08/20/26 | BNKDEP | D25561 | ePay Provider Deposit: LAKESIDE OPERATING | 434.00 | | 42,098.11 |
| 08/25/26 | BNKDEP | D25732 | Tenant payment bank deposit | 600.00 | | 42,698.11 |
| 08/26/26 | BNKDEP | D25766 | ePay Provider Deposit: LAKESIDE OPERATING | 247.50 | | 42,945.61 |
| 08/27/26 | BNKDEP | D25825 | ePay Provider Deposit: LAKESIDE OPERATING | 27.00 | | 42,972.61 |
| 08/28/26 | BNKDEP | D25883 | ePay Provider Deposit: LAKESIDE OPERATING | 532.00 | | 43,504.61 |
| 08/28/26 | JOURNL | J11231 | TFR CAPITAL ASSETS LOAN | 895.86 | | 44,400.47 |
| **10187 LAKESIDE OPERATING** | | **Beg Bal: 0.00** | **Activity: 44,400.47** | **65,921.11** | **21,520.64** | **44,400.47** |
| 10188 LAKESIDE SECURITY (Bank) | | | | | | 0.00 |
| | | | No activity in the period | | | 0.00 |
| **10188 LAKESIDE SECURITY** | | **Beg Bal: 0.00** | **Activity: 0.00** | **0.00** | **0.00** | **0.00** |
| 10189 LAKESIDE PETTY CASH (Bank) | | | | | | 0.00 |
| | | | No activity in the period | | | 0.00 |
| **10189 LAKESIDE PETTY CASH** | | **Beg Bal: 0.00** | **Activity: 0.00** | **0.00** | **0.00** | **0.00** |
| | | | **Totals:** | **65,921.11** | **21,520.64** | |

# Profit & Loss

Property: Lakeside Place

*08/01/26 - 08/31/26 (cash basis)*

| | Amount | % Income |
|---|---|---|
| **INCOME** | | |
| 40000 PROPERTY RENTAL INCOME | | |
| 40002 GROSS RENTALS | 61,541 | 96.27% |
| 40004 LOSS TO PROMO - PEP | -50 | -0.08% |
| 40008 DELINQUENT RENT | -1,839 | -2.88% |
| 40000 Total PROPERTY RENTAL INCOME | 59,652 | 93.32% |
| 41000 OTHER INCOME | | |
| 41003 PET INCOME | 250 | 0.39% |
| 41005 NSF/LATE CHARGES | 883 | 1.38% |
| 41006 APPLICATION FEES | 60 | 0.09% |
| 41008 WATER - REIMBURSEMENT | 487 | 0.76% |
| 41009 TRASH - REIMBURSEMENT | 254 | 0.40% |
| 41020 DAMAGE WAIVER INCOME | 1,005 | 1.57% |
| 41032 MTM CHARGES | 450 | 0.70% |
| 41042 PEST CONTROL FEE | 112 | 0.18% |
| 41047 R.U.B.S SERVICE FEE | 80 | 0.13% |
| 41054 CREDIT BUILDING FEE | 690 | 1.08% |
| 41000 Total OTHER INCOME | 4,271 | 6.68% |
| **TOTAL INCOME** | **63,923** | **100.00%** |
| **EXPENSE** | | |
| 50000 SALARIES, TAXES & BENEFITS | | |
| 50001 MANAGER | 1,393 | 2.18% |
| 50014 SUBCONTRACT/TEMP EMPLOYEES | 3,673 | 5.75% |
| 50019 PAYROLL TAX EXPENSE | 316 | 0.49% |
| 50000 Total SALARIES, TAXES & BENEFITS | 5,382 | 8.42% |
| 52000 ADVERTISING EXPENSES | | |
| 52011 SOCIAL MEDIA ADVERTISING | 324 | 0.51% |
| 52000 Total ADVERTISING EXPENSES | 324 | 0.51% |
| 53000 MAINTENANCE - TURN COSTS | | |
| 53015 LOCKS & KEYS | 63 | 0.10% |
| 53000 Total MAINTENANCE - TURN COSTS | 63 | 0.10% |
| 54000 MAINTENANCE - OPERATIONS | | |
| 54008 HEATING & AIR CONDITIONING | 3,017 | 4.72% |
| 54012 LANDSCAPING | 1,623 | 2.54% |
| 54000 Total MAINTENANCE - OPERATIONS | 4,640 | 7.26% |
| 55000 PROJECT ADMINISTRATION | | |
| 55010 TRAVEL | 42 | 0.07% |
| 55013 WEB HOSTING FEES | 275 | 0.43% |
| 55014 OTHER | 93 | 0.14% |
| 55020 SOFTWARE EXPENSES | 465 | 0.73% |
| 55000 Total PROJECT ADMINISTRATION | 875 | 1.37% |
| **TOTAL EXPENSE** | **11,283** | **17.65%** |
| **NET INCOME** | **52,640** | **82.35 %** |

**NET INCOME SUMMARY**

| | |
|---|---|
| Income | 63,923 |
| Expense | -11,283 |
| **NET INCOME** | **52,640** |

# Aged Payables Detail

Property: One Eton Square

All Vendors

*Post Dates as of Monday August 31, 2026*

| Chart Name | Account # | Invoice # | Bill Date | Due Date | Overdue | Due In | Amount |
|---|---|---|---|---|---|---|---|
| ACTION FIRE PROTECTION LLC. | | | | | | | |
| 58204 ELECTRICAL & LIGHTING | | 082685 | 08/10/2026 | 09/09/2026 | 0 | 9 | 1,161.98 |
| 54033 FIRE ALARM/SPRINKLER - INSPECT | | 082708 | 08/12/2026 | 08/12/2026 | 19 | 0 | 1,050.00 |
| | | | | | | | **2,211.98** |
| ADP SCREENING & SELECTION S | | | | | | | |
| 55014 OTHER | | 5692806-07-2026 | 07/27/2026 | 07/27/2026 | 35 | 0 | 43.00 |
| | | | | | | | **43.00** |
| ALLSTATE PLUMBING | | | | | | | |
| 58205 PLUMBING | | 27437 | 08/12/2026 | 08/12/2026 | 19 | 0 | 737.68 |
| | | | | | | | **737.68** |
| ATKINSON SUPPLY | | | | | | | |
| 53010 CLEANING - SUPPLIES | | 119071 | 07/29/2026 | 08/18/2026 | 13 | 0 | 114.90 |
| < Multiple > | | 119017 | 07/24/2026 | 08/13/2026 | 18 | 0 | 341.61 |
| 53014 ELECTRICAL | | 119240 | 08/17/2026 | 09/06/2026 | 0 | 6 | 7.15 |
| < Multiple > | | 119313 | 08/25/2026 | 09/14/2026 | 0 | 14 | 770.11 |
| < Multiple > | | 119183 | 08/11/2026 | 08/31/2026 | 0 | 0 | 645.13 |
| < Multiple > | | 119124 | 08/04/2026 | 08/24/2026 | 7 | 0 | 644.95 |
| 54008 HEATING & AIR CONDITIONING | | 119115 | 08/03/2026 | 08/23/2026 | 8 | 0 | 499.16 |
| < Multiple > | | 119096 | 07/31/2026 | 08/20/2026 | 11 | 0 | 818.62 |
| < Multiple > | | 119054 | 07/28/2026 | 08/17/2026 | 14 | 0 | 373.93 |
| < Multiple > | | 119009 | 07/23/2026 | 08/12/2026 | 19 | 0 | 926.64 |
| | | | | | | | **5,142.20** |
| CAI RENOVATIONS LLC | | | | | | | |
| 50014 SUBCONTRACT/TEMP EMPLOYEES | | 492 | 08/17/2026 | 08/17/2026 | 14 | 0 | 4,421.75 |
| | | | | | | | **4,421.75** |
| CAPITAL ASSETS, INC. | | | | | | | |
| 55020 SOFTWARE EXPENSES | | 08012026-RMUNITS | 08/01/2026 | 08/01/2026 | 30 | 0 | 461.49 |
| | | | | | | | **461.49** |
| CHADWELL SUPPLY, INC. | | | | | | | |
| 58201 APPLIANCES | | 011848613 | 08/05/2026 | 09/04/2026 | 0 | 4 | 248.51 |
| | | | | | | | **248.51** |
| CORAL POOL SUPPLY | | | | | | | |
| 54015 POOL | | 254211 | 08/26/2026 | 09/15/2026 | 0 | 15 | 141.02 |
| | | | | | | | **141.02** |
| COX BUSINESS-OK | | | | | | | |
| 55006 TELEPHONE | | 086505801-080526 | 08/05/2026 | 08/25/2026 | 6 | 0 | 77.13 |
| | | | | | | | **77.13** |
| Elizabeth (Lisa) Way | 34612 | | | | | | |
| 11000 Clearing Account | | | 08/20/2026 | 08/20/2026 | 11 | 0 | 150.00 |

| Chart Name | Account # | Invoice # | Bill Date | Due Date | Overdue | Due In | Amount |
|---|---|---|---|---|---|---|---|
| | | | | | | | **150.00** |
| HOME DEPOT-CAPITAL ASSETS / | 6035 3225 4177 9 | | | | | | |
| 54015 POOL | | 1011319 | 08/03/2026 | 09/02/2026 | 0 | 2 | 234.91 |
| < Multiple > | | 84760 | 08/04/2026 | 09/03/2026 | 0 | 3 | 126.79 |
| | | | | | | | **361.70** |
| KMS HEATING & COOLING | | | | | | | |
| 54008 HEATING & AIR CONDITIONING | | 125809 | 08/01/2026 | 07/31/2026 | 31 | 0 | 275.00 |
| 54006 PLUMBING CONTRACTORS | | 65494B | 07/31/2026 | 08/30/2026 | 1 | 0 | 275.00 |
| | | | | | | | **550.00** |
| PRIORITY STAFFCORP, LLC | | | | | | | |
| 50002 ASSISTANT MANAGER | | 14818* | 08/20/2026 | 08/20/2026 | 11 | 0 | 556.80 |
| 50002 ASSISTANT MANAGER | | 14841 | 08/27/2026 | 08/27/2026 | 4 | 0 | 1,113.60 |
| | | | | | | | **1,670.40** |
| REPUBLIC SERVICES | | | | | | | |
| 54025 TRASH SERVICE | | 0053-000436843 | 07/25/2026 | 08/14/2026 | 17 | 0 | 3,759.24 |
| | | | | | | | **3,759.24** |
| Sergio (Sergio Nunez) Nunez | 34421 | | | | | | |
| 11000 Clearing Account | | | 07/31/2026 | 07/31/2026 | 31 | 0 | 899.00 |
| | | | | | | | **899.00** |
| Tina Taylor | 34601 | | | | | | |
| 11000 Clearing Account | | | 07/30/2026 | 07/30/2026 | 32 | 0 | 977.00 |
| | | | | | | | **977.00** |
| Yiling Ke | 34401 | | | | | | |
| 11000 Clearing Account | | | 08/06/2026 | 08/06/2026 | 25 | 0 | 1,598.00 |
| | | | | | | | **1,598.00** |
| | | | | | | | **23,450.10** |

# General Ledger

Property: One Eton Square

*Detail 07/28/26 - 08/29/26 (cash basis)*

| Date | Type | Reference | Description | Debit | Credit | Balance |
|---|---|---|---|---|---|---|
| 10193 ONE ETON OPERATING (Bank) | | | | | | 0.00 |
| 07/31/26 | BNKDEP | D24371 | Tenant payment bank deposit | 9,915.45 | | 9,915.45 |
| 08/01/26 | JOURNL | J10756 | PAYMENT PROCESSING FEE - JULY | | 2.00 | 9,913.45 |
| 08/03/26 | BNKDEP | D24425 | ePay Provider Deposit: ONE ETON OPERATING | 914.26 | | 10,827.71 |
| 08/03/26 | BNKDEP | D24426 | ePay Provider Deposit: ONE ETON OPERATING | 522.50 | | 11,350.21 |
| 08/03/26 | BNKDEP | D24452 | Tenant payment bank deposit | 5,860.00 | | 17,210.21 |
| 08/03/26 | BNKDEP | D24702 | ePay Provider Deposit: ONE ETON OPERATING + D24527 = $2,385.66 | 650.00 | | 17,860.21 |
| 08/04/26 | CHECK | AV1 | CAPITAL ASSETS, INC.: REPAIRED WATER LEAK | | 2,526.56 | 15,333.65 |
| 08/04/26 | CHECK | AV10 | 365 CONNECT, LLC | | 324.00 | 15,009.65 |
| 08/04/26 | CHECK | AV11 | CORAL POOL SUPPLY: ACCT#1190 | | 1,065.34 | 13,944.31 |
| 08/04/26 | CHECK | AV12 | CORAL POOL SUPPLY: 1190 | | 338.31 | 13,606.00 |
| 08/04/26 | CHECK | AV2 | CHADWELL SUPPLY, INC.: ACCT# 052038 | | 2,048.80 | 11,557.20 |
| 08/04/26 | CHECK | AV3 | B & A PLUMBING: #714 & #724 REPAIR WATER LEAK | | 628.42 | 10,928.78 |
| 08/04/26 | CHECK | AV4 | B & A PLUMBING | | 500.00 | 10,428.78 |
| 08/04/26 | CHECK | AV5 | SUPERIOR TERMITE & PEST CONTROL, INC.: 11806 - MICE BOX | | 65.00 | 10,363.78 |
| 08/04/26 | CHECK | AV6 | LOWE'S PRO SUPPLY: 82847 - ACCT.# 82847 | | 1,651.80 | 8,711.98 |
| 08/04/26 | CHECK | AV7 | CHADWELL SUPPLY, INC.: 139904 - ACCT#139904 | | 605.54 | 8,106.44 |
| 08/04/26 | CHECK | AV7 | CHADWELL SUPPLY, INC.: 139904 - ACCT#139904 | | 1,138.20 | 6,968.24 |
| 08/04/26 | CHECK | AV7 | CHADWELL SUPPLY, INC.: 139904 - ACCT#139904 | | 2,385.21 | 4,583.03 |
| 08/04/26 | CHECK | AV8 | CHADWELL SUPPLY, INC.: 139904 | | 1,464.98 | 3,118.05 |
| 08/04/26 | CHECK | AV9 | CHADWELL SUPPLY, INC.: 139904 - ACCT#139904 | | 485.08 | 2,632.97 |
| 08/04/26 | BNKDEP | D24526 | ePay Provider Deposit: ONE ETON OPERATING | 37,172.00 | | 39,804.97 |
| 08/04/26 | BNKDEP | D24527 | ePay Provider Deposit: ONE ETON OPERATING +D24702 = $2,385.66 | 1,735.66 | | 41,540.63 |
| 08/04/26 | BNKDEP | D24528 | ePay Provider Deposit: ONE ETON OPERATING | 16,429.00 | | 57,969.63 |
| 08/05/26 | BNKDEP | D24653 | ePay Provider Deposit: ONE ETON OPERATING | 13,873.70 | | 71,843.33 |
| 08/05/26 | BNKDEP | D24654 | ePay Provider Deposit: ONE ETON OPERATING | 824.00 | | 72,667.33 |
| 08/05/26 | BNKDEP | D24655 | ePay Provider Deposit: ONE ETON OPERATING | 3,681.00 | | 76,348.33 |
| 08/05/26 | BNKDEP | D24718 | Tenant payment bank deposit | 2,511.00 | | 78,859.33 |
| 08/05/26 | VOID | Web Pay CHK | Trinity Borens 1222 Void adjustment | | 1.00 | 78,858.33 |
| 08/06/26 | CHECK | 1000 | CAPITAL PAYROLL: 1ST AUG 2026 PAYROLL | | 1,320.88 | 77,537.45 |
| 08/06/26 | CHECK | 1000 | CAPITAL PAYROLL: 1ST AUG 2026 PAYROLL | | 2,019.23 | 75,518.22 |
| 08/06/26 | CHECK | 1000 | CAPITAL PAYROLL: 1ST AUG 2026 PAYROLL | | 3,984.75 | 71,533.47 |
| 08/06/26 | BNKDEP | D24789 | ePay Provider Deposit: ONE ETON OPERATING | 3,134.00 | | 74,667.47 |
| 08/06/26 | BNKDEP | D24790 | ePay Provider Deposit: ONE ETON OPERATING | 42,374.55 | | 117,042.02 |
| 08/06/26 | BNKDEP | D24791 | ePay Provider Deposit: ONE ETON OPERATING | 3,417.00 | | 120,459.02 |
| 08/06/26 | BNKDEP | D24868 | Tenant payment bank deposit | 6,944.95 | | 127,403.97 |
| 08/07/26 | CHECK | AV13 | ATKINSON SUPPLY: 581 - ACCT. #581 - DEADBOLT LOCKS/KEYS-YSA TAKE C | | 34.26 | 127,369.71 |
| 08/07/26 | CHECK | AV14 | ATKINSON SUPPLY: 581 - ACCT. #581 - DEADBOLT LOCKS-YSA TAKE OVER D | | 28.63 | 127,341.08 |
| 08/07/26 | CHECK | AV15 | CAPITAL ASSETS, INC.: AUGUST RM SVC. | | 996.06 | 126,345.02 |

| Date | Type | Reference | Description | Debit | Credit | Balance |
|---|---|---|---|---|---|---|
| 08/07/26 | CHECK | AV16 | ROARK LANDSCAPE | | 4,031.75 | 122,313.27 |
| 08/07/26 | CHECK | AV17 | WESTERN REPORTING | | 24.15 | 122,289.12 |
| 08/07/26 | CHECK | AV18 | CAI RENOVATIONS LLC: 7/20-7/31 PROPERTY CLEAN/WORK ORDERS | | 3,692.78 | 118,596.34 |
| 08/07/26 | CHECK | AV19 | C. WEB: AUGUST CWEB | | 325.00 | 118,271.34 |
| 08/07/26 | BNKDEP | D24941 | ePay Provider Deposit: ONE ETON OPERATING | 3,013.00 | | 121,284.34 |
| 08/07/26 | BNKDEP | D24942 | ePay Provider Deposit: ONE ETON OPERATING | 5,495.00 | | 126,779.34 |
| 08/07/26 | BNKDEP | D24967 | Vesta Wire - August ER Payment | 7,523.00 | | 134,302.34 |
| 08/07/26 | BNKDEP | D25009 | Tenant payment bank deposit | 1,199.00 | | 135,501.34 |
| 08/10/26 | BNKDEP | D25063 | ePay Provider Deposit: ONE ETON OPERATING | 4,770.00 | | 140,271.34 |
| 08/10/26 | BNKDEP | D25108 | Tenant payment bank deposit | 1,220.00 | | 141,491.34 |
| 08/11/26 | BNKDEP | D25151 | ePay Provider Deposit: ONE ETON OPERATING | 3,437.00 | | 144,928.34 |
| 08/12/26 | BNKDEP | D25208 | ePay Provider Deposit: ONE ETON OPERATING | 85.00 | | 145,013.34 |
| 08/12/26 | BNKDEP | D25209 | ePay Provider Deposit: ONE ETON OPERATING | 6,175.28 | | 151,188.62 |
| 08/13/26 | BNKDEP | D25269 | ePay Provider Deposit: ONE ETON OPERATING | 10,043.00 | | 161,231.62 |
| 08/13/26 | BNKDEP | D25270 | ePay Provider Deposit: ONE ETON OPERATING | 2,243.00 | | 163,474.62 |
| 08/13/26 | BNKDEP | D25298 | Tenant payment bank deposit | 3,748.00 | | 167,222.62 |
| 08/14/26 | BNKDEP | D25333 | ePay Provider Deposit: ONE ETON OPERATING | 1,639.00 | | 168,861.62 |
| 08/14/26 | BNKDEP | D25334 | ePay Provider Deposit: ONE ETON OPERATING | 1,795.00 | | 170,656.62 |
| 08/14/26 | BNKDEP | D25346 | Tenant payment bank deposit | 2,619.98 | | 173,276.60 |
| 08/17/26 | BNKDEP | D25398 | ePay Provider Deposit: ONE ETON OPERATING | 1,649.00 | | 174,925.60 |
| 08/17/26 | BNKDEP | D25399 | ePay Provider Deposit: ONE ETON OPERATING | 3,289.00 | | 178,214.60 |
| 08/17/26 | BNKDEP | D25410 | Tenant payment bank deposit | 1,857.00 | | 180,071.60 |
| 08/17/26 | BNKDEP | D25423 | Tenant payment bank deposit | 3,592.00 | | 183,663.60 |
| 08/18/26 | BNKDEP | D25458 | ePay Provider Deposit: ONE ETON OPERATING | 1,554.00 | | 185,217.60 |
| 08/18/26 | BNKDEP | D25481 | Tenant payment bank deposit | 1,125.00 | | 186,342.60 |
| 08/19/26 | BNKDEP | D25510 | ePay Provider Deposit: ONE ETON OPERATING | 422.00 | | 186,764.60 |
| 08/19/26 | BNKDEP | D25511 | ePay Provider Deposit: ONE ETON OPERATING | 2,688.00 | | 189,452.60 |
| 08/20/26 | CHECK | 1001 | CAPITAL PAYROLL: 2ND AUGUST 2026 PAYROLL | | 7.84 | 189,444.76 |
| 08/20/26 | CHECK | 1001 | CAPITAL PAYROLL: 2ND AUGUST 2026 PAYROLL | | 42.00 | 189,402.76 |
| 08/20/26 | CHECK | 1001 | CAPITAL PAYROLL: 2ND AUGUST 2026 PAYROLL | | 120.00 | 189,282.76 |
| 08/20/26 | CHECK | 1001 | CAPITAL PAYROLL: 2ND AUGUST 2026 PAYROLL | | 352.00 | 188,930.76 |
| 08/20/26 | CHECK | 1001 | CAPITAL PAYROLL: 2ND AUGUST 2026 PAYROLL | | 2,348.37 | 186,582.39 |
| 08/20/26 | CHECK | 1001 | CAPITAL PAYROLL: 2ND AUGUST 2026 PAYROLL | | 2,884.62 | 183,697.77 |
| 08/20/26 | CHECK | 1001 | CAPITAL PAYROLL: 2ND AUGUST 2026 PAYROLL | | 3,054.80 | 180,642.97 |
| 08/20/26 | CHECK | 1001 | CAPITAL PAYROLL: 2ND AUGUST 2026 PAYROLL | | 4,213.13 | 176,429.84 |
| 08/20/26 | BNKDEP | D25560 | ePay Provider Deposit: ONE ETON OPERATING | 4,084.00 | | 180,513.84 |
| 08/21/26 | BNKDEP | D25609 | ePay Provider Deposit: ONE ETON OPERATING | 300.00 | | 180,813.84 |
| 08/21/26 | BNKDEP | D25610 | ePay Provider Deposit: ONE ETON OPERATING | 614.00 | | 181,427.84 |
| 08/21/26 | BNKDEP | D25639 | Tenant payment bank deposit | 1,300.00 | | 182,727.84 |
| 08/24/26 | BNKDEP | D25691 | Tenant payment bank deposit | 2,600.00 | | 185,327.84 |
| 08/25/26 | BNKDEP | D25719 | ePay Provider Deposit: ONE ETON OPERATING | 2,120.00 | | 187,447.84 |
| 08/26/26 | BNKDEP | D25765 | ePay Provider Deposit: ONE ETON OPERATING | 664.00 | | 188,111.84 |
| 08/27/26 | BNKDEP | D25823 | ePay Provider Deposit: ONE ETON OPERATING | 27.00 | | 188,138.84 |
| 08/27/26 | BNKDEP | D25824 | ePay Provider Deposit: ONE ETON OPERATING | 2,254.00 | | 190,392.84 |
| 08/27/26 | BNKDEP | D25850 | Tenant payment bank deposit | 800.00 | | 191,192.84 |

| Date | Type | Reference | Description | Debit | Credit | Balance |
|---|---|---|---|---|---|---|
| 08/28/26 | BNKDEP | D25882 | ePay Provider Deposit: ONE ETON OPERATING | 536.31 | | 191,729.15 |
| 08/28/26 | JOURNL | J11228 | TFR CAPITAL ASSETS LOAN | 13,022.76 | | 204,751.91 |
| **10193 ONE ETON OPERATING** | | **Beg Bal: 0.00** | **Activity: 204,751.91** | **249,462.40** | **44,710.49** | **204,751.91** |
| 10194 ONE ETON SECURITY (Bank) | | | | | | 0.00 |
| 08/14/26 | BNKDEP | D25347 | Tenant payment bank deposit | 200.00 | | 200.00 |
| **10194 ONE ETON SECURITY** | | **Beg Bal: 0.00** | **Activity: 200.00** | **200.00** | **0.00** | **200.00** |
| 10195 ONE ETON PETTY CASH (Bank) | | | | | | 0.00 |
| | | | No activity in the period | | | 0.00 |
| **10195 ONE ETON PETTY CASH** | | **Beg Bal: 0.00** | **Activity: 0.00** | **0.00** | **0.00** | **0.00** |
| | | | **Totals:** | **249,662.40** | **44,710.49** | |

# Profit & Loss

Property: One Eton Square

*08/01/26 - 08/31/26 (cash basis)*

| | Amount | % Income |
|---|---|---|
| **INCOME** | | |
| 40000 PROPERTY RENTAL INCOME | | |
| 40002 GROSS RENTALS | 218,025 | 94.93% |
| 40003 LOSS TO PROMOTION | -1,953 | -0.85% |
| 40004 LOSS TO PROMO - PEP | -2,225 | -0.97% |
| 40008 DELINQUENT RENT | -6,819 | -2.97% |
| 40000 Total PROPERTY RENTAL INCOME | 207,029 | 90.14% |
| 41000 OTHER INCOME | | |
| 41003 PET INCOME | 500 | 0.22% |
| 41005 NSF/LATE CHARGES | 2,989 | 1.30% |
| 41006 APPLICATION FEES | 60 | 0.03% |
| 41007 ADMINISTRATIVE FEES | 150 | 0.07% |
| 41008 WATER - REIMBURSEMENT | 1,563 | 0.68% |
| 41009 TRASH - REIMBURSEMENT | 976 | 0.42% |
| 41018 MOVE-OUT CHARGES COLLECTED | 260 | 0.11% |
| 41019 LEASE TERMINATION FEES | 8,968 | 3.90% |
| 41020 DAMAGE WAIVER INCOME | 2,325 | 1.01% |
| 41032 MTM CHARGES | 2,765 | 1.20% |
| 41039 MISCELLANEOUS INCOME | 15 | 0.01% |
| 41042 PEST CONTROL FEE | 441 | 0.19% |
| 41047 R.U.B.S SERVICE FEE | 308 | 0.13% |
| 41054 CREDIT BUILDING FEE | 1,317 | 0.57% |
| 41000 Total OTHER INCOME | 22,637 | 9.86% |
| **TOTAL INCOME** | **229,665** | **100.00%** |
| **EXPENSE** | | |
| 50000 SALARIES, TAXES & BENEFITS | | |
| 50001 MANAGER | 4,904 | 2.14% |
| 50004 LEAD MAINTENANCE | 8,198 | 3.57% |
| 50005 ASSISTANT MAINTENANCE | 3,055 | 1.33% |
| 50010 MAINTENANCE TECH | 352 | 0.15% |
| 50014 SUBCONTRACT/TEMP EMPLOYEES | 3,693 | 1.61% |
| 50019 PAYROLL TAX EXPENSE | 3,669 | 1.60% |
| 50000 Total SALARIES, TAXES & BENEFITS | 23,871 | 10.39% |
| 52000 ADVERTISING EXPENSES | | |
| 52011 SOCIAL MEDIA ADVERTISING | 324 | 0.14% |
| 52000 Total ADVERTISING EXPENSES | 324 | 0.14% |
| 53000 MAINTENANCE - TURN COSTS | | |
| 53015 LOCKS & KEYS | 63 | 0.03% |
| 53000 Total MAINTENANCE - TURN COSTS | 63 | 0.03% |
| 54000 MAINTENANCE - OPERATIONS | | |
| 54006 PLUMBING CONTRACTORS | 500 | 0.22% |
| 54008 HEATING & AIR CONDITIONING | 5,929 | 2.58% |
| 54012 LANDSCAPING | 4,032 | 1.76% |
| 54015 POOL | 1,404 | 0.61% |
| 54018 EXTERMINATING | 65 | 0.03% |
| 54019 TRAVEL - MAINTENANCE | 8 | 0.00% |
| 54000 Total MAINTENANCE - OPERATIONS | 11,938 | 5.20% |
| 55000 PROJECT ADMINISTRATION | | |
| 55006 TELEPHONE | 120 | 0.05% |
| 55008 APPLICANT SCREENING | 24 | 0.01% |
| 55010 TRAVEL | 42 | 0.02% |

| | | |
|---|---|---|
| 55012 ONLINE PAYMENT FEE | 2 | 0.00% |
| 55013 WEB HOSTING FEES | 325 | 0.14% |
| 55020 SOFTWARE EXPENSES | 996 | 0.43% |
| 55000 Total PROJECT ADMINISTRATION | 1,509 | 0.66% |
| **TOTAL EXPENSE** | **37,704** | **16.42%** |
| **NOI** | **191,961** | **83.58 %** |
| **NON OPERATING EXPENSE** | | |
| 58200 REPLACEMENTS | | |
| 58201 APPLIANCES | 1,465 | 0.64% |
| 58205 PLUMBING | 3,155 | 1.37% |
| 58206 HEATING & AIR CONDITIONING | 2,385 | 1.04% |
| 58200 Total REPLACEMENTS | 7,005 | 3.05% |
| **TOTAL NON OPERATING EXPENSE** | **7,005** | **3.05%** |
| **NET INCOME** | **184,956** | **80.53 %** |

**NET INCOME SUMMARY**

| | |
|---|---|
| Income | 229,665 |
| Expense | -37,704 |
| Net Operating Income | 191,961 |
| Non Operating Expense | -7,005 |
| **NET INCOME** | **184,956** |

# Aged Payables Detail

Property: Riverpark at Kensington

All Vendors

*Post Dates as of Monday August 31, 2026*

| Chart Name | Account # | Invoice # | Bill Date | Due Date | Overdue | Due In | Amount |
|---|---|---|---|---|---|---|---|
| ADMIRAL EXPRESS, LLC | | | | | | | |
| 55004 COPIER EXPENSE | | 2681074-0 | 08/05/2026 | 08/25/2026 | 6 | 0 | 60.76 |
| | | | | | | | **60.76** |
| ADP SCREENING & SELECTION S | | | | | | | |
| 55014 OTHER | | 5692806-07-2026 | 07/27/2026 | 07/27/2026 | 35 | 0 | 43.00 |
| | | | | | | | **43.00** |
| ATKINSON SUPPLY | | | | | | | |
| 58206 HEATING & AIR CONDITI | | 119261 | 08/19/2026 | 08/19/2026 | 12 | 0 | 400.19 |
| 58206 HEATING & AIR CONDITI | | 119274 | 08/20/2026 | 09/10/2026 | 0 | 10 | 70.48 |
| | | | | | | | **470.67** |
| CAI RENOVATIONS LLC | | | | | | | |
| 50014 SUBCONTRACT/TEMP E | | 494 | 08/17/2026 | 08/17/2026 | 14 | 0 | 4,560.00 |
| | | | | | | | **4,560.00** |
| CAPITAL ASSETS, INC. | | | | | | | |
| 55020 SOFTWARE EXPENSES | | 08012026-RMUNITS | 08/01/2026 | 08/01/2026 | 30 | 0 | 412.04 |
| | | | | | | | **412.04** |
| CHADWELL SUPPLY, INC. | | | | | | | |
| < Multiple > | | 011888904 | 08/11/2026 | 09/10/2026 | 0 | 10 | 747.22 |
| 53007 PAINTING - SUPPLIES | | 011890886 | 08/11/2026 | 09/10/2026 | 0 | 10 | 47.91 |
| 54007 PLUMBING SUPPLIES | | 011889619 | 08/11/2026 | 09/10/2026 | 0 | 10 | 52.02 |
| < Multiple > | | 011937328 | 08/18/2026 | 09/17/2026 | 0 | 17 | 199.05 |
| | | | | | | | **1,046.20** |
| CITY OF TULSA DEPT. OF FINANC | | | | | | | |
| < Multiple > | | 446377 | 08/24/2026 | 09/13/2026 | 0 | 13 | 3,843.04 |
| | | | | | | | **3,843.04** |
| CORAL POOL SUPPLY | | | | | | | |
| 54015 POOL | | 253253 | 08/14/2026 | 09/03/2026 | 0 | 3 | 147.48 |
| | | | | | | | **147.48** |
| JENKS FENCE COMPANY | | | | | | | |
| 58222 FENCING | | 14837 | 08/13/2026 | 08/13/2026 | 18 | 0 | 1,645.00 |
| | | | | | | | **1,645.00** |
| LOWE'S PRO SUPPLY | | | | | | | |
| 54022 CARPENTRY | | 21609318-00 | 08/15/2026 | 09/14/2026 | 0 | 14 | 74.10 |
| 54027 SMALL TOOLS & EQUIPM | | 21551866-00 | 08/08/2026 | 09/07/2026 | 0 | 7 | 32.91 |
| < Multiple > | | 21600860-00 | 08/14/2026 | 09/13/2026 | 0 | 13 | 31.05 |
| 54022 CARPENTRY | | 21638682-00 | 08/19/2026 | 09/18/2026 | 0 | 18 | 26.56 |
| | | | | | | | **164.62** |
| PUBLIC SERVICE CO. OF OKLAHC | | | | | | | |
| 56001 ELECTRIC-HOUSE METE | | 145-862-2-0 081726-HI | 08/17/2026 | 09/06/2026 | 0 | 6 | 27.60 |
| 56001 ELECTRIC-HOUSE METE | | 234-862-2-4 081726 HI | 08/17/2026 | 09/06/2026 | 0 | 6 | 27.60 |
| 56001 ELECTRIC-HOUSE METE | | 846-865-6-5 081326-HI | 08/13/2026 | 09/02/2026 | 0 | 2 | 20.21 |
| 56001 ELECTRIC-HOUSE METE | | 967-862-4-8 081726-HI | 08/17/2026 | 09/06/2026 | 0 | 6 | 27.60 |
| 56001 ELECTRIC-HOUSE METE | | 795-962-2-5 081726-HI | 08/17/2026 | 09/06/2026 | 0 | 6 | 27.60 |
| 56001 ELECTRIC-HOUSE METE | | 839-643-2-9 081726-HI | 08/17/2026 | 09/06/2026 | 0 | 6 | 27.60 |
| 56001 ELECTRIC-HOUSE METE | | 038-862-2-1 081726-HI | 08/31/2026 | 09/06/2026 | 0 | 6 | 27.60 |
| 56001 ELECTRIC-HOUSE METE | | 006-862-3-7 081726-HI | 08/17/2026 | 09/06/2026 | 0 | 6 | 49.38 |
| 56001 ELECTRIC-HOUSE METE | | 640-962-3-3 081726-HI | 08/17/2026 | 09/06/2026 | 0 | 6 | 27.60 |
| | | | | | | | **262.79** |
| REPUBLIC SERVICES | | | | | | | |
| 54025 TRASH SERVICE | | 0053-7/21-8/31 | 07/25/2026 | 08/14/2026 | 17 | 0 | 2,524.06 |
| 54025 TRASH SERVICE | | 0053-000436848 | 07/25/2026 | 08/14/2026 | 17 | 0 | 2,524.06 |
| | | | | | | | **5,048.12** |
| SUPERIOR TERMITE & PEST CON | | | | | | | |
| 54018 EXTERMINATING | | 80140 | 08/31/2026 | 09/20/2026 | 0 | 20 | 1,545.00 |
| | | | | | | | **1,545.00** |
| | | | | | | | **19,248.72** |

# General Ledger

Property: Riverpark at Kensington

*Detail 07/28/26 - 08/29/26 (cash basis)*

| Date | Type | Reference | Description | Debit | Credit | Balance |
|---|---|---|---|---|---|---|
| 10196 RIVERPARK OPERATING (Bank) | | | | | | 0.00 |
| 07/31/26 | BNKDEP | D24360 | ePay Provider Deposit: RIVERPARK OPERATING | 1,670.27 | | 1,670.27 |
| 08/01/26 | JOURNL | J10752 | PAYMENT PROCESSING FEE - JULY | | 5.00 | 1,665.27 |
| 08/03/26 | CHECK | 1000 | PRIORITY STAFFCORP, LLC: RIVERPARK - STAFFING 7/20-7/26 | | 648.81 | 1,016.46 |
| 08/03/26 | CHECK | 1000 | PRIORITY STAFFCORP, LLC: RIVERPARK - STAFFING 7/20-7/26 | | 754.00 | 262.46 |
| 08/03/26 | CHECK | 1000 | PRIORITY STAFFCORP, LLC: RIVERPARK - STAFFING 7/20-7/26 | | 808.25 | -545.79 |
| 08/03/26 | CHECK | 1000 | PRIORITY STAFFCORP, LLC: RIVERPARK - STAFFING 7/20-7/26 | | 930.51 | -1,476.30 |
| 08/03/26 | CHECK | 1000 | PRIORITY STAFFCORP, LLC: RIVERPARK - STAFFING 7/20-7/26 | | 986.00 | -2,462.30 |
| 08/03/26 | CHECK | 1000 | PRIORITY STAFFCORP, LLC: RIVERPARK - STAFFING 7/20-7/26 | | 1,812.24 | -4,274.54 |
| 08/03/26 | BNKDEP | D24424 | ePay Provider Deposit: RIVERPARK OPERATING | 1,089.00 | | -3,185.54 |
| 08/04/26 | CHECK | AV1 | CHADWELL SUPPLY, INC.: 052038 - ACCT.# 052038 | | 1,167.54 | -4,353.08 |
| 08/04/26 | CHECK | AV2 | CORAL POOL SUPPLY: 1819 - PLASTER REPAIR | | 48.78 | -4,401.86 |
| 08/04/26 | CHECK | AV3 | CHADWELL SUPPLY, INC.: 139885 - ACCT#139885 | | 19.98 | -4,421.84 |
| 08/04/26 | CHECK | AV3 | CHADWELL SUPPLY, INC.: 139885 - ACCT#139885 | | 51.37 | -4,473.21 |
| 08/04/26 | CHECK | AV3 | CHADWELL SUPPLY, INC.: 139885 - ACCT#139885 | | 581.51 | -5,054.72 |
| 08/04/26 | CHECK | AV4 | 365 CONNECT, LLC | | 324.00 | -5,378.72 |
| 08/04/26 | BNKDEP | D24523 | ePay Provider Deposit: RIVERPARK OPERATING | 33,561.00 | | 28,182.28 |
| 08/04/26 | BNKDEP | D24524 | ePay Provider Deposit: RIVERPARK OPERATING | 666.00 | | 28,848.28 |
| 08/04/26 | BNKDEP | D24525 | ePay Provider Deposit: RIVERPARK OPERATING | 8,202.00 | | 37,050.28 |
| 08/04/26 | BNKDEP | D24561 | Tenant payment bank deposit | 9,511.46 | | 46,561.74 |
| 08/04/26 | BNKDEP | D24562 | Tenant payment bank deposit | 10,445.62 | | 57,007.36 |
| 08/05/26 | BNKDEP | D24650 | ePay Provider Deposit: RIVERPARK OPERATING | 3,723.00 | | 60,730.36 |
| 08/05/26 | BNKDEP | D24651 | ePay Provider Deposit: RIVERPARK OPERATING | 1,490.00 | | 62,220.36 |
| 08/05/26 | BNKDEP | D24652 | ePay Provider Deposit: RIVERPARK OPERATING | 4,422.00 | | 66,642.36 |
| 08/05/26 | BNKDEP | D24685 | Tenant payment bank deposit | 4,325.66 | | 70,968.02 |
| 08/05/26 | NSF | Web Pay CHK | Devin Foss 31F NSF adjustment | | 16.00 | 70,952.02 |
| 08/05/26 | VOID | Web Pay CHK | Tatyiana Verner 45E Void adjustment | | 288.00 | 70,664.02 |
| 08/05/26 | VOID | Web Pay CHK | Tatyiana Verner 45E Void adjustment | | 800.00 | 69,864.02 |
| 08/05/26 | NSF | Web Pay CHK | Devin Foss 31F NSF adjustment | | 877.00 | 68,987.02 |
| 08/06/26 | CHECK | 1001 | CAPITAL PAYROLL: WATER HEATER REPAIR | | 4.93 | 68,982.09 |
| 08/06/26 | CHECK | 1001 | CAPITAL PAYROLL: WATER HEATER REPAIR | | 22.41 | 68,959.68 |
| 08/06/26 | CHECK | AV5 | CAPITAL ASSETS, INC.: AUGUST RM SVC. | | 889.87 | 68,069.81 |
| 08/06/26 | BNKDEP | D24786 | ePay Provider Deposit: RIVERPARK OPERATING | 2,771.00 | | 70,840.81 |
| 08/06/26 | BNKDEP | D24787 | ePay Provider Deposit: RIVERPARK OPERATING | 23,355.05 | | 94,195.86 |
| 08/06/26 | BNKDEP | D24788 | ePay Provider Deposit: RIVERPARK OPERATING | 1,918.00 | | 96,113.86 |
| 08/06/26 | BNKDEP | D24820 | Tenant payment bank deposit | 2,326.00 | | 98,439.86 |
| 08/06/26 | BNKDEP | D24822 | Tenant payment bank deposit | 250.00 | | 98,689.86 |
| 08/06/26 | BNKDEP | D24867 | Tenant payment bank deposit | 781.95 | | 99,471.81 |
| 08/06/26 | BNKDEP | D24869 | Tenant payment bank deposit | 5,723.80 | | 105,195.61 |

| Date | Type | Reference | Description | Debit | Credit | Balance |
|---|---|---|---|---|---|---|
| 08/07/26 | CHECK | AV10 | LOWE'S PRO SUPPLY: 82847 | | 66.15 | 105,129.46 |
| 08/07/26 | CHECK | AV11 | CHADWELL SUPPLY, INC.: 139885 - ACCT#139885 | | 12.15 | 105,117.31 |
| 08/07/26 | CHECK | AV11 | CHADWELL SUPPLY, INC.: 139885 - ACCT#139885 | | 61.71 | 105,055.60 |
| 08/07/26 | CHECK | AV11 | CHADWELL SUPPLY, INC.: 139885 - ACCT#139885 | | 199.85 | 104,855.75 |
| 08/07/26 | CHECK | AV12 | CAI RENOVATIONS LLC | | 1,947.90 | 102,907.85 |
| 08/07/26 | CHECK | AV13 | CHADWELL SUPPLY, INC.: 139885 - ACCT#139885 | | 389.58 | 102,518.27 |
| 08/07/26 | CHECK | AV6 | C. WEB: AUGUST CWEB | | 325.00 | 102,193.27 |
| 08/07/26 | CHECK | AV7 | ATKINSON SUPPLY: 581 - ACCT. #581 - DEADBOLT LOCKS/KEYS-YSA TAKE C | | 34.26 | 102,159.01 |
| 08/07/26 | CHECK | AV8 | ATKINSON SUPPLY: 581 - ACCT. #581 - DEADBOLT LOCKS-YSA TAKE OVER D | | 28.64 | 102,130.37 |
| 08/07/26 | CHECK | AV9 | ROARK LANDSCAPE | | 3,538.34 | 98,592.03 |
| 08/07/26 | BNKDEP | D24940 | ePay Provider Deposit: RIVERPARK OPERATING | 4,763.00 | | 103,355.03 |
| 08/07/26 | BNKDEP | D24987 | Tenant payment bank deposit | 2,404.08 | | 105,759.11 |
| 08/07/26 | NSF | Web Pay CHK | Latoyia Tart 28F NSF adjustment | | 15.00 | 105,744.11 |
| 08/07/26 | NSF | Web Pay CHK | Latoyia Tart 28F NSF adjustment | | 759.00 | 104,985.11 |
| 08/10/26 | CHECK | 1002 | PRIORITY STAFFCORP, LLC: RIVERPARK - STAFFING 7/27-8/2 | | 801.13 | 104,183.98 |
| 08/10/26 | CHECK | 1002 | PRIORITY STAFFCORP, LLC: RIVERPARK - STAFFING 7/27-8/2 | | 961.20 | 103,222.78 |
| 08/10/26 | CHECK | 1002 | PRIORITY STAFFCORP, LLC: RIVERPARK - STAFFING 7/27-8/2 | | 1,160.00 | 102,062.78 |
| 08/10/26 | CHECK | 1002 | PRIORITY STAFFCORP, LLC: RIVERPARK - STAFFING 7/27-8/2 | | 1,433.75 | 100,629.03 |
| 08/10/26 | CHECK | 1002 | PRIORITY STAFFCORP, LLC: RIVERPARK - STAFFING 7/27-8/2 | | 1,460.67 | 99,168.36 |
| 08/10/26 | CHECK | 1002 | PRIORITY STAFFCORP, LLC: RIVERPARK - STAFFING 7/27-8/2 | | 2,523.36 | 96,645.00 |
| 08/10/26 | BNKDEP | D25061 | ePay Provider Deposit: RIVERPARK OPERATING | 2,392.00 | | 99,037.00 |
| 08/10/26 | BNKDEP | D25062 | ePay Provider Deposit: RIVERPARK OPERATING | 1,376.00 | | 100,413.00 |
| 08/10/26 | BNKDEP | D25086 | Tenant payment bank deposit | 499.00 | | 100,912.00 |
| 08/11/26 | BNKDEP | D25148 | ePay Provider Deposit: RIVERPARK OPERATING | 799.00 | | 101,711.00 |
| 08/11/26 | BNKDEP | D25149 | ePay Provider Deposit: RIVERPARK OPERATING | 6,010.00 | | 107,721.00 |
| 08/11/26 | BNKDEP | D25150 | ePay Provider Deposit: RIVERPARK OPERATING | 919.00 | | 108,640.00 |
| 08/12/26 | CHECK | ACH | PUBLIC SERVICE CO. OF OKLAHOMA: 9 - VAC. ACCTS. UTILITY DEPOSIT | | 16.65 | 108,623.35 |
| 08/12/26 | CHECK | ACH | PUBLIC SERVICE CO. OF OKLAHOMA: 9 - VAC. ACCTS. UTILITY DEPOSIT | | 2,918.00 | 105,705.35 |
| 08/12/26 | BNKDEP | D25207 | ePay Provider Deposit: RIVERPARK OPERATING | 3,098.00 | | 108,803.35 |
| 08/12/26 | BNKDEP | D25227 | Tenant payment bank deposit | 3,218.32 | | 112,021.67 |
| 08/13/26 | BNKDEP | D25268 | ePay Provider Deposit: RIVERPARK OPERATING | 3,627.67 | | 115,649.34 |
| 08/13/26 | BNKDEP | D25297 | Tenant payment bank deposit | 7,151.00 | | 122,800.34 |
| 08/13/26 | NSF | Web Pay CHK | Megan Thompson 31J NSF adjustment | | 10.00 | 122,790.34 |
| 08/13/26 | NSF | Web Pay CHK | Megan Thompson 31J NSF adjustment | | 15.00 | 122,775.34 |
| 08/13/26 | NSF | Web Pay CHK | Megan Thompson 31J NSF adjustment | | 100.00 | 122,675.34 |
| 08/13/26 | NSF | Web Pay CHK | Megan Thompson 31J NSF adjustment | | 899.00 | 121,776.34 |
| 08/14/26 | BNKDEP | D25332 | ePay Provider Deposit: RIVERPARK OPERATING | 860.00 | | 122,636.34 |
| 08/14/26 | BNKDEP | D25357 | Tenant payment bank deposit | 330.00 | | 122,966.34 |
| 08/17/26 | BNKDEP | D25397 | ePay Provider Deposit: RIVERPARK OPERATING | 4,201.52 | | 127,167.86 |
| 08/17/26 | BNKDEP | D25411 | Tenant payment bank deposit | 245.00 | | 127,412.86 |
| 08/18/26 | BNKDEP | D25457 | ePay Provider Deposit: RIVERPARK OPERATING | 824.00 | | 128,236.86 |
| 08/18/26 | BNKDEP | D25480 | Tenant payment bank deposit | 1,299.00 | | 129,535.86 |
| 08/19/26 | NSF | Auto Pay CHK | Tatyiana Verner 45E NSF adjustment | | 10.00 | 129,525.86 |
| 08/19/26 | NSF | Auto Pay CHK | Tatyiana Verner 45E NSF adjustment | | 15.00 | 129,510.86 |
| 08/19/26 | NSF | Auto Pay CHK | Tatyiana Verner 45E NSF adjustment | | 789.00 | 128,721.86 |

| Date | Type | Reference | Description | | | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|
| 08/19/26 | BNKDEP | D25509 | ePay Provider Deposit: RIVERPARK OPERATING | | | 1,693.97 | | 130,415.83 |
| 08/19/26 | BNKDEP | D25522 | Tenant payment bank deposit | | | 10.00 | | 130,425.83 |
| 08/19/26 | NSF | Web Pay CHK | Daniel Bevenue | 44J | NSF adjustment | | 10.00 | 130,415.83 |
| 08/19/26 | NSF | Web Pay CHK | Daniel Bevenue | 44J | NSF adjustment | | 100.00 | 130,315.83 |
| 08/19/26 | NSF | Web Pay CHK | Malcolm King-Hogan | 29N | NSF adjustment | | 342.52 | 129,973.31 |
| 08/19/26 | NSF | Web Pay CHK | Daniel Bevenue | 44J | NSF adjustment | | 749.00 | 129,224.31 |
| 08/19/26 | NSF | Web Pay CHK | Jessie (Jess) Kelley | 37G | NSF adjustment | | 807.00 | 128,417.31 |
| 08/20/26 | CHECK | 1003 | CAPITAL PAYROLL: 2ND AUGUST 2026 PAYROLL | | | | 62.16 | 128,355.15 |
| 08/20/26 | CHECK | 1003 | CAPITAL PAYROLL: 2ND AUGUST 2026 PAYROLL | | | | 80.00 | 128,275.15 |
| 08/20/26 | CHECK | 1003 | CAPITAL PAYROLL: 2ND AUGUST 2026 PAYROLL | | | | 216.00 | 128,059.15 |
| 08/20/26 | CHECK | 1003 | CAPITAL PAYROLL: 2ND AUGUST 2026 PAYROLL | | | | 1,013.70 | 127,045.45 |
| 08/20/26 | CHECK | 1003 | CAPITAL PAYROLL: 2ND AUGUST 2026 PAYROLL | | | | 1,346.40 | 125,699.05 |
| 08/20/26 | CHECK | 1003 | CAPITAL PAYROLL: 2ND AUGUST 2026 PAYROLL | | | | 1,594.00 | 124,105.05 |
| 08/20/26 | CHECK | 1003 | CAPITAL PAYROLL: 2ND AUGUST 2026 PAYROLL | | | | 1,698.50 | 122,406.55 |
| 08/20/26 | CHECK | 1003 | CAPITAL PAYROLL: 2ND AUGUST 2026 PAYROLL | | | | 1,782.38 | 120,624.17 |
| 08/20/26 | CHECK | 1003 | CAPITAL PAYROLL: 2ND AUGUST 2026 PAYROLL | | | | 2,325.56 | 118,298.61 |
| 08/20/26 | CHECK | 1003 | CAPITAL PAYROLL: 2ND AUGUST 2026 PAYROLL | | | | 2,777.60 | 115,521.01 |
| 08/20/26 | BNKDEP | D25559 | ePay Provider Deposit: RIVERPARK OPERATING | | | 1,261.00 | | 116,782.01 |
| 08/20/26 | NSF | Web Pay CHK | Tatyiana Verner | 45E | NSF adjustment | | 10.00 | 116,772.01 |
| 08/20/26 | NSF | Web Pay CHK | Tatyiana Verner | 45E | NSF adjustment | | 15.00 | 116,757.01 |
| 08/20/26 | NSF | Web Pay CHK | Tatyiana Verner | 45E | NSF adjustment | | 100.00 | 116,657.01 |
| 08/20/26 | NSF | Web Pay CHK | Tatyiana Verner | 45E | NSF adjustment | | 789.00 | 115,868.01 |
| 08/20/26 | NSF | Web Pay CHK | Tatyiana Verner | 45E | NSF adjustment | | 998.00 | 114,870.01 |
| 08/20/26 | NSF | Web Pay CHK | Tatyiana Verner | 45E | NSF adjustment | | 1,088.00 | 113,782.01 |
| 08/21/26 | BNKDEP | D25607 | ePay Provider Deposit: RIVERPARK OPERATING | | | 400.00 | | 114,182.01 |
| 08/21/26 | BNKDEP | D25608 | ePay Provider Deposit: RIVERPARK OPERATING | | | 1,411.00 | | 115,593.01 |
| 08/25/26 | BNKDEP | D25718 | ePay Provider Deposit: RIVERPARK OPERATING | | | 811.03 | | 116,404.04 |
| 08/25/26 | BNKDEP | D25734 | Tenant payment bank deposit | | | 856.00 | | 117,260.04 |
| 08/25/26 | BNKDEP | D25735 | Tenant payment bank deposit | | | 639.00 | | 117,899.04 |
| 08/25/26 | BNKDEP | D25736 | Tenant payment bank deposit | | | 377.00 | | 118,276.04 |
| 08/26/26 | BNKDEP | D25764 | ePay Provider Deposit: RIVERPARK OPERATING | | | 2,789.73 | | 121,065.77 |
| 08/26/26 | BNKDEP | D25793 | Tenant payment bank deposit | | | 2,222.00 | | 123,287.77 |
| 08/27/26 | BNKDEP | D25822 | ePay Provider Deposit: RIVERPARK OPERATING | | | 1,024.00 | | 124,311.77 |
| 08/27/26 | BNKDEP | D25843 | Tenant payment bank deposit | | | 1,159.31 | | 125,471.08 |
| 08/28/26 | BNKDEP | D25880 | ePay Provider Deposit: RIVERPARK OPERATING | | | 197.00 | | 125,668.08 |
| 08/28/26 | BNKDEP | D25881 | ePay Provider Deposit: RIVERPARK OPERATING | | | 425.00 | | 126,093.08 |
| 08/28/26 | JOURNL | J11233 | TFR CAPITAL ASSETS LOAN | | | 12,896.30 | | 138,989.38 |
| **10196 RIVERPARK OPERATING** | | **Beg Bal: 0.00** | **Activity: 138,989.38** | | | **188,420.74** | **49,431.36** | **138,989.38** |
| 10197 RIVERPARK SECURITY (Bank) | | | | | | | | 0.00 |
| | | | No activity in the period | | | | | 0.00 |
| **10197 RIVERPARK SECURITY** | | **Beg Bal: 0.00** | **Activity: 0.00** | | | **0.00** | **0.00** | **0.00** |
| 10198 RIVERPARK PETTY CASH (Bank) | | | | | | | | 0.00 |
| | | | No activity in the period | | | | | 0.00 |

| Date | Type | Reference | Description | Debit | Credit | Balance |
|---|---|---|---|---|---|---|
| **10198 RIVERPARK PETTY CASH** | | **Beg Bal: 0.00** | **Activity: 0.00** | **0.00** | **0.00** | **0.00** |
| | | | **Totals:** | **188,420.74** | **49,431.36** | |

# Profit & Loss

Property: Riverpark at Kensington

*08/01/26 - 08/31/26 (cash basis)*

| | Amount | % Income |
|---|---|---|
| **INCOME** | | |
| 40000 PROPERTY RENTAL INCOME | | |
| 40002 GROSS RENTALS | 166,972 | 103.10% |
| 40003 LOSS TO PROMOTION | -3,038 | -1.88% |
| 40004 LOSS TO PROMO - PEP | -1,023 | -0.63% |
| 40008 DELINQUENT RENT | -11,114 | -6.86% |
| 40000 Total PROPERTY RENTAL INCOME | 151,797 | 93.73% |
| 41000 OTHER INCOME | | |
| 41003 PET INCOME | 360 | 0.22% |
| 41004 LAUNDRY INCOME | 10 | 0.01% |
| 41005 NSF/LATE CHARGES | 2,336 | 1.44% |
| 41006 APPLICATION FEES | 180 | 0.11% |
| 41008 WATER - REIMBURSEMENT | 1,459 | 0.90% |
| 41009 TRASH - REIMBURSEMENT | 620 | 0.38% |
| 41020 DAMAGE WAIVER INCOME | 2,161 | 1.33% |
| 41032 MTM CHARGES | 1,350 | 0.83% |
| 41042 PEST CONTROL FEE | 280 | 0.17% |
| 41047 R.U.B.S SERVICE FEE | 165 | 0.10% |
| 41054 CREDIT BUILDING FEE | 1,238 | 0.76% |
| 41000 Total OTHER INCOME | 10,158 | 6.27% |
| **TOTAL INCOME** | **161,955** | **100.00%** |
| **EXPENSE** | | |
| 50000 SALARIES, TAXES & BENEFITS | | |
| 50001 MANAGER | 7,113 | 4.39% |
| 50002 ASSISTANT MANAGER | 3,508 | 2.17% |
| 50004 LEAD MAINTENANCE | 4,363 | 2.69% |
| 50006 LEASING AGENT - I | 3,134 | 1.93% |
| 50010 MAINTENANCE TECH | 3,967 | 2.45% |
| 50014 SUBCONTRACT/TEMP EMPLOYEES | 1,948 | 1.20% |
| 50019 PAYROLL TAX EXPENSE | 3,344 | 2.06% |
| 50000 Total SALARIES, TAXES & BENEFITS | 27,377 | 16.90% |
| 52000 ADVERTISING EXPENSES | | |
| 52011 SOCIAL MEDIA ADVERTISING | 324 | 0.20% |
| 52000 Total ADVERTISING EXPENSES | 324 | 0.20% |
| 53000 MAINTENANCE - TURN COSTS | | |
| 53007 PAINTING - SUPPLIES | 62 | 0.04% |
| 53009 HOUSEKEEPER - STAFF | 1,610 | 0.99% |
| 53015 LOCKS & KEYS | 263 | 0.16% |
| 53018 APARTMENT MAKE-READY | 20 | 0.01% |
| 53000 Total MAINTENANCE - TURN COSTS | 1,954 | 1.21% |
| 54000 MAINTENANCE - OPERATIONS | | |
| 54007 PLUMBING SUPPLIES | 604 | 0.37% |
| 54008 HEATING & AIR CONDITIONING | 1,557 | 0.96% |
| 54009 ELECTRICAL | 12 | 0.01% |
| 54012 LANDSCAPING | 3,538 | 2.18% |
| 54015 POOL | 49 | 0.03% |
| 54016 APPLIANCE PARTS | 51 | 0.03% |
| 54022 CARPENTRY | 66 | 0.04% |
| 54000 Total MAINTENANCE - OPERATIONS | 5,878 | 3.63% |
| 55000 PROJECT ADMINISTRATION | | |
| 55006 TELEPHONE | 80 | 0.05% |

| | | |
|---|---|---|
| 55010 TRAVEL | 62 | 0.04% |
| 55012 ONLINE PAYMENT FEE | 5 | 0.00% |
| 55013 WEB HOSTING FEES | 325 | 0.20% |
| 55014 OTHER | 17 | 0.01% |
| 55020 SOFTWARE EXPENSES | 890 | 0.55% |
| 55000 Total PROJECT ADMINISTRATION | 1,379 | 0.85% |
| **TOTAL EXPENSE** | **36,912** | **22.79%** |
| **NET INCOME** | **125,044** | **77.21 %** |

**NET INCOME SUMMARY**

| | |
|---|---|
| Income | 161,955 |
| Expense | -36,912 |
| **NET INCOME** | **125,044** |

# Aged Payables Detail

Property: Shoreline
All Vendors
*Post Dates as of Monday August 31, 2026*

| Chart Name | Account # | Invoice # | Bill Date | Due Date | Overdue | Due In | Amount |
|---|---|---|---|---|---|---|---|
| ACCENT RESTORATION | | | | | | | |
| 54013 WATER EXTRACTION | | 172849 | 08/04/2026 | 09/04/2026 | 0 | 4 | 385.00 |
| 54013 WATER EXTRACTION | | 172937 | 08/06/2026 | 09/06/2026 | 0 | 6 | 85.00 |
| 54013 WATER EXTRACTION | | 173011 | 08/07/2026 | 09/07/2026 | 0 | 7 | 91.00 |
| 54036 CARPET CLEANING | | 173111 | 08/12/2026 | 08/12/2026 | 19 | 0 | 162.00 |
| 54013 WATER EXTRACTION | | 173318 | 08/18/2026 | 08/18/2026 | 13 | 0 | 175.00 |
| | | | | | | | **898.00** |
| ADP SCREENING & SELECTION S | | | | | | | |
| 55014 OTHER | | 5692806-07-2026 | 07/27/2026 | 07/27/2026 | 35 | 0 | 43.00 |
| | | | | | | | **43.00** |
| Aleida Martinez | 35228 | | | | | | |
| 11000 Clearing Account | | | 08/26/2026 | 08/26/2026 | 5 | 0 | 388.00 |
| | | | | | | | **388.00** |
| ALLSTATE PLUMBING | | | | | | | |
| 54006 PLUMBING CONTRACTORS | | 27442 | 08/11/2026 | 08/11/2026 | 20 | 0 | 170.00 |
| | | | | | | | **170.00** |
| ATKINSON SUPPLY | | | | | | | |
| 54007 PLUMBING SUPPLIES | | 119232 | 08/14/2026 | 08/14/2026 | 17 | 0 | 62.34 |
| < Multiple > | | 119238 | 08/17/2026 | 08/17/2026 | 14 | 0 | 251.64 |
| < Multiple > | | 119272 | 08/20/2026 | 09/09/2026 | 0 | 9 | 1,043.96 |
| 53010 CLEANING - SUPPLIES | | 119305 | 08/24/2026 | 09/13/2026 | 0 | 13 | 148.31 |
| 54007 PLUMBING SUPPLIES | | 119314 | 08/25/2026 | 09/14/2026 | 0 | 14 | 527.18 |
| 53015 LOCKS & KEYS | | 119162 | 08/07/2026 | 08/27/2026 | 4 | 0 | 149.62 |
| < Multiple > | | 119121 | 08/04/2026 | 08/24/2026 | 7 | 0 | 56.49 |
| < Multiple > | | 119085 | 07/30/2026 | 08/19/2026 | 12 | 0 | 2,085.36 |
| 54027 SMALL TOOLS & EQUIPMENT | | 119061 | 07/28/2026 | 08/17/2026 | 14 | 0 | 74.84 |
| 53010 CLEANING - SUPPLIES | | 119019 | 07/24/2026 | 08/13/2026 | 18 | 0 | 62.82 |
| 54016 APPLIANCE PARTS | | 119334 | 08/27/2026 | 09/16/2026 | 0 | 16 | 201.11 |
| 54007 PLUMBING SUPPLIES | | 119339 | 08/27/2026 | 09/16/2026 | 0 | 16 | 56.58 |
| | | | | | | | **4,720.25** |
| CAI RENOVATIONS LLC | | | | | | | |
| 50014 SUBCONTRACT/TEMP EMPLOYEES | | 490 | 08/17/2026 | 08/17/2026 | 14 | 0 | 3,820.07 |
| | | | | | | | **3,820.07** |
| CAPITAL ASSETS, INC. | | | | | | | |
| 55020 SOFTWARE EXPENSES | | 08012026-RMUNITS | 08/01/2026 | 08/01/2026 | 30 | 0 | 477.97 |
| | | | | | | | **477.97** |
| CHADWELL SUPPLY, INC. | | | | | | | |
| 54008 HEATING & AIR CONDITIONING | | 011947938 | 08/19/2026 | 09/18/2026 | 0 | 18 | 2,164.92 |
| 54008 HEATING & AIR CONDITIONING | | 011952230 | 08/20/2026 | 09/19/2026 | 0 | 19 | 1,033.09 |

| Chart Name | Account # | Invoice # | Bill Date | Due Date | Overdue | Due In | Amount |
|---|---|---|---|---|---|---|---|
| 58201 APPLIANCES | | 011974691 | 08/24/2026 | 09/23/2026 | 0 | 23 | 650.02 |
| 58201 APPLIANCES | | 011965050 | 08/21/2026 | 09/20/2026 | 0 | 20 | 650.02 |
| 58206 HEATING & AIR CONDITIONING | | 011975672 | 08/24/2026 | 09/23/2026 | 0 | 23 | 1,084.09 |
| 58206 HEATING & AIR CONDITIONING | | 011983167 | 08/25/2026 | 09/24/2026 | 0 | 24 | 650.02 |
| 58206 HEATING & AIR CONDITIONING | | 011983120 | 08/25/2026 | 09/24/2026 | 0 | 24 | 974.48 |
| 58201 APPLIANCES | | 012001116 | 08/27/2026 | 09/26/2026 | 0 | 26 | 557.77 |
| | | | | | | | **7,764.41** |
| COX BUSINESS-OK | | | | | | | |
| 55006 TELEPHONE | | 086438501-080526 | 08/05/2026 | 08/25/2026 | 6 | 0 | 77.13 |
| | | | | | | | **77.13** |
| Guadalupe Galvez | 35250 | | | | | | |
| 11000 Clearing Account | | | 08/26/2026 | 08/26/2026 | 5 | 0 | 296.00 |
| | | | | | | | **296.00** |
| JOHNSTONE SUPPLY - TULSA | | | | | | | |
| 54008 HEATING & AIR CONDITIONING | | 63-S2435517.001 | 08/25/2026 | 09/04/2026 | 0 | 4 | 338.41 |
| | | | | | | | **338.41** |
| NATIONAL APARTMENT ASSOCIA | | | | | | | |
| 55019 BLUEMOON EXPENSE | | 0781709 | 07/01/2026 | 07/31/2026 | 31 | 0 | 2,037.17 |
| | | | | | | | **2,037.17** |
| RENTERS LEGAL LIABILITY, LLC | | | | | | | |
| 55022 DAMAGE WAIVER POLICY | | RLL - 1216356 | 08/02/2026 | 08/10/2026 | 21 | 0 | 1,712.60 |
| | | | | | | | **1,712.60** |
| William (William) Donohue | 35149 | | | | | | |
| 11000 Clearing Account | | | 08/27/2026 | 08/27/2026 | 4 | 0 | 203.00 |
| | | | | | | | **203.00** |
| | | | | | | | **22,946.01** |

# General Ledger

Property: Shoreline

*Detail 07/28/26 - 08/29/26 (cash basis)*

| Date | Type | Reference | Description | Debit | Credit | Balance |
|---|---|---|---|---|---|---|
| 10199 SHORELINE OPERATING (Bank) | | | | | | 0.00 |
| 08/01/26 | JOURNL | J10751 | PAYMENT PROCESSING FEE - JULY | | 1.00 | -1.00 |
| 08/03/26 | CHECK | 1000 | PRIORITY STAFFCORP, LLC: SHORELINE - STAFFING | | 669.60 | -670.60 |
| 08/03/26 | CHECK | 1000 | PRIORITY STAFFCORP, LLC: SHORELINE - STAFFING | | 1,517.89 | -2,188.49 |
| 08/03/26 | BNKDEP | D24423 | ePay Provider Deposit: SHORELINE OPERATING | 1,253.00 | | -935.49 |
| 08/04/26 | CHECK | AV1 | LOWE'S PRO SUPPLY: 82847 - ACCT.# 82847 | | 6,194.26 | -7,129.75 |
| 08/04/26 | CHECK | AV2 | CHADWELL SUPPLY, INC.: 040918 - ACCT#040918 | | 183.40 | -7,313.15 |
| 08/04/26 | CHECK | AV3 | CHADWELL SUPPLY, INC.: 040918 - ACCT#040918 | | 650.02 | -7,963.17 |
| 08/04/26 | CHECK | AV3 | CHADWELL SUPPLY, INC.: 040918 - ACCT#040918 | | 1,178.52 | -9,141.69 |
| 08/04/26 | CHECK | AV4 | 365 CONNECT, LLC | | 324.00 | -9,465.69 |
| 08/04/26 | BNKDEP | D24521 | ePay Provider Deposit: SHORELINE OPERATING | 10,458.50 | | 992.81 |
| 08/04/26 | BNKDEP | D24522 | ePay Provider Deposit: SHORELINE OPERATING | 5,872.00 | | 6,864.81 |
| 08/04/26 | BNKDEP | D24575 | Tenant payment bank deposit | 764.00 | | 7,628.81 |
| 08/04/26 | BNKDEP | D24577 | Tenant payment bank deposit | 28,241.42 | | 35,870.23 |
| 08/05/26 | BNKDEP | D24648 | ePay Provider Deposit: SHORELINE OPERATING | 3,404.00 | | 39,274.23 |
| 08/05/26 | BNKDEP | D24649 | ePay Provider Deposit: SHORELINE OPERATING | 761.45 | | 40,035.68 |
| 08/05/26 | BNKDEP | D24690 | Tenant payment bank deposit | 12,973.37 | | 53,009.05 |
| 08/05/26 | VOID | Web Pay CHK | David Kelly 2222B Void adjustment | | 10.00 | 52,999.05 |
| 08/05/26 | VOID | Web Pay CHK | David Kelly 2222B Void adjustment | | 15.00 | 52,984.05 |
| 08/05/26 | VOID | Web Pay CHK | David Kelly 2222B Void adjustment | | 739.00 | 52,245.05 |
| 08/06/26 | CHECK | 1001 | CAPITAL PAYROLL: 1ST AUG 2026 PAYROLL | | 513.69 | 51,731.36 |
| 08/06/26 | CHECK | 1001 | CAPITAL PAYROLL: 1ST AUG 2026 PAYROLL | | 2,334.96 | 49,396.40 |
| 08/06/26 | CHECK | AV5 | CAPITAL ASSETS, INC.: AUGUST RM SVC. | | 1,031.45 | 48,364.95 |
| 08/06/26 | BNKDEP | D24784 | ePay Provider Deposit: SHORELINE OPERATING | 23,120.00 | | 71,484.95 |
| 08/06/26 | BNKDEP | D24785 | ePay Provider Deposit: SHORELINE OPERATING | 805.00 | | 72,289.95 |
| 08/07/26 | CHECK | AV10 | LOWE'S PRO SUPPLY: 82847 - ACCT.# 82847 | | 1,777.72 | 70,512.23 |
| 08/07/26 | CHECK | AV11 | CAI RENOVATIONS LLC | | 3,769.34 | 66,742.89 |
| 08/07/26 | CHECK | AV6 | C. WEB: AUGUST CWEB | | 325.00 | 66,417.89 |
| 08/07/26 | CHECK | AV7 | ATKINSON SUPPLY: 581 - ACCT. #581 - DEADBOLT LOCKS/KEYS-YSA TAKE C | | 34.27 | 66,383.62 |
| 08/07/26 | CHECK | AV8 | ATKINSON SUPPLY: 581 - ACCT. #581 - DEADBOLT LOCKS-YSA TAKE OVER D | | 28.64 | 66,354.98 |
| 08/07/26 | CHECK | AV9 | ROARK LANDSCAPE | | 5,591.67 | 60,763.31 |
| 08/07/26 | BNKDEP | D24939 | ePay Provider Deposit: SHORELINE OPERATING | 10,586.00 | | 71,349.31 |
| 08/10/26 | CHECK | 1002 | PRIORITY STAFFCORP, LLC: SHORELINE STAFFING - 7/27/26-8/2/26 | | 407.79 | 70,941.52 |
| 08/10/26 | BNKDEP | D25059 | ePay Provider Deposit: SHORELINE OPERATING | 1,940.00 | | 72,881.52 |
| 08/10/26 | BNKDEP | D25060 | ePay Provider Deposit: SHORELINE OPERATING | 4,816.00 | | 77,697.52 |
| 08/10/26 | JOURNL | J10891 | 7/28 MOBILE LOCKSMITH: VESTA LOCKOUT RE-KEY | | 263.53 | 77,433.99 |
| 08/11/26 | BNKDEP | D25145 | ePay Provider Deposit: SHORELINE OPERATING | 1,129.00 | | 78,562.99 |
| 08/11/26 | BNKDEP | D25146 | ePay Provider Deposit: SHORELINE OPERATING | 4,174.00 | | 82,736.99 |
| 08/11/26 | BNKDEP | D25147 | ePay Provider Deposit: SHORELINE OPERATING | 724.00 | | 83,460.99 |

| Date | Type | Reference | Description | | | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|
| 08/12/26 | BNKDEP | D25205 | ePay Provider Deposit: SHORELINE OPERATING | | | 753.00 | | 84,213.99 |
| 08/12/26 | BNKDEP | D25206 | ePay Provider Deposit: SHORELINE OPERATING | | | 5,090.00 | | 89,303.99 |
| 08/13/26 | BNKDEP | D25267 | ePay Provider Deposit: SHORELINE OPERATING | | | 3,040.00 | | 92,343.99 |
| 08/13/26 | BNKDEP | D25290 | Tenant payment bank deposit | | | 10,159.00 | | 102,502.99 |
| 08/13/26 | BNKDEP | D25294 | Tenant payment bank deposit | | | 1,554.00 | | 104,056.99 |
| 08/14/26 | BNKDEP | D25331 | ePay Provider Deposit: SHORELINE OPERATING | | | 900.00 | | 104,956.99 |
| 08/17/26 | BNKDEP | D25396 | ePay Provider Deposit: SHORELINE OPERATING | | | 325.00 | | 105,281.99 |
| 08/19/26 | BNKDEP | D25508 | ePay Provider Deposit: SHORELINE OPERATING | | | 904.00 | | 106,185.99 |
| 08/19/26 | BNKDEP | D25527 | Tenant payment bank deposit | | | 2,174.00 | | 108,359.99 |
| 08/19/26 | NSF | Web Pay CHK | David Kelly | 2222B | NSF adjustment | | 10.00 | 108,349.99 |
| 08/19/26 | NSF | Web Pay CHK | David Kelly | 2222B | NSF adjustment | | 15.00 | 108,334.99 |
| 08/19/26 | NSF | Web Pay CHK | David Kelly | 2222B | NSF adjustment | | 100.00 | 108,234.99 |
| 08/19/26 | NSF | Web Pay CHK | David Kelly | 2222B | NSF adjustment | | 739.00 | 107,495.99 |
| 08/20/26 | CHECK | 1003 | CAPITAL PAYROLL: 2ND AUGUST 2026 PAYROLL | | | | 40.00 | 107,455.99 |
| 08/20/26 | CHECK | 1003 | CAPITAL PAYROLL: 2ND AUGUST 2026 PAYROLL | | | | 42.00 | 107,413.99 |
| 08/20/26 | CHECK | 1003 | CAPITAL PAYROLL: 2ND AUGUST 2026 PAYROLL | | | | 988.06 | 106,425.93 |
| 08/20/26 | CHECK | 1003 | CAPITAL PAYROLL: 2ND AUGUST 2026 PAYROLL | | | | 2,101.46 | 104,324.47 |
| 08/20/26 | CHECK | 1003 | CAPITAL PAYROLL: 2ND AUGUST 2026 PAYROLL | | | | 2,307.70 | 102,016.77 |
| 08/20/26 | BNKDEP | D25558 | ePay Provider Deposit: SHORELINE OPERATING | | | 2,124.00 | | 104,140.77 |
| 08/24/26 | BNKDEP | D25672 | ePay Provider Deposit: SHORELINE OPERATING | | | 1,135.00 | | 105,275.77 |
| 08/24/26 | BNKDEP | D25683 | Tenant payment bank deposit | | | 1,500.00 | | 106,775.77 |
| 08/25/26 | BNKDEP | D25717 | ePay Provider Deposit: SHORELINE OPERATING | | | 100.00 | | 106,875.77 |
| 08/25/26 | BNKDEP | D25731 | Tenant payment bank deposit | | | 424.00 | | 107,299.77 |
| 08/26/26 | BNKDEP | D25763 | ePay Provider Deposit: SHORELINE OPERATING | | | 74.00 | | 107,373.77 |
| 08/27/26 | BNKDEP | D25821 | ePay Provider Deposit: SHORELINE OPERATING | | | 500.00 | | 107,873.77 |
| 08/28/26 | BNKDEP | D25879 | ePay Provider Deposit: SHORELINE OPERATING | | | 883.00 | | 108,756.77 |
| 08/28/26 | JOURNL | J11230 | TFR CAPITAL ASSETS LOAN | | | 5,479.22 | | 114,235.99 |
| **10199 SHORELINE OPERATING** | | **Beg Bal: 0.00** | **Activity: 114,235.99** | | | **148,139.96** | **33,903.97** | **114,235.99** |
| 10200 SHORELINE SECURITY (Bank) | | | | | | | | 0.00 |
| | | | No activity in the period | | | | | 0.00 |
| **10200 SHORELINE SECURITY** | | **Beg Bal: 0.00** | **Activity: 0.00** | | | **0.00** | **0.00** | **0.00** |
| 10201 SHORELINE PETTY CASH (Bank) | | | | | | | | 0.00 |
| | | | No activity in the period | | | | | 0.00 |
| **10201 SHORELINE PETTY CASH** | | **Beg Bal: 0.00** | **Activity: 0.00** | | | **0.00** | **0.00** | **0.00** |
| | | | | | **Totals:** | **148,139.96** | **33,903.97** | |

# Profit & Loss

Property: Shoreline

*08/01/26 - 08/31/26 (cash basis)*

| | Amount | % Income |
|---|---|---|
| **INCOME** | | |
| 40000 PROPERTY RENTAL INCOME | | |
| 40002 GROSS RENTALS | 134,002 | 96.08% |
| 40003 LOSS TO PROMOTION | -775 | -0.56% |
| 40004 LOSS TO PROMO - PEP | -155 | -0.11% |
| 40008 DELINQUENT RENT | -3,091 | -2.22% |
| 40000 Total PROPERTY RENTAL INCOME | 129,981 | 93.20% |
| 41000 OTHER INCOME | | |
| 41003 PET INCOME | 150 | 0.11% |
| 41005 NSF/LATE CHARGES | 3,274 | 2.35% |
| 41008 WATER - REIMBURSEMENT | 1,084 | 0.78% |
| 41009 TRASH - REIMBURSEMENT | 335 | 0.24% |
| 41020 DAMAGE WAIVER INCOME | 2,357 | 1.69% |
| 41032 MTM CHARGES | 600 | 0.43% |
| 41042 PEST CONTROL FEE | 149 | 0.11% |
| 41047 R.U.B.S SERVICE FEE | 104 | 0.07% |
| 41054 CREDIT BUILDING FEE | 1,432 | 1.03% |
| 41000 Total OTHER INCOME | 9,486 | 6.80% |
| **TOTAL INCOME** | **139,467** | **100.00%** |
| **EXPENSE** | | |
| 50000 SALARIES, TAXES & BENEFITS | | |
| 50001 MANAGER | 6,362 | 4.56% |
| 50002 ASSISTANT MANAGER | 2,308 | 1.65% |
| 50005 ASSISTANT MAINTENANCE | 670 | 0.48% |
| 50014 SUBCONTRACT/TEMP EMPLOYEES | 3,769 | 2.70% |
| 50019 PAYROLL TAX EXPENSE | 1,502 | 1.08% |
| 50000 Total SALARIES, TAXES & BENEFITS | 14,610 | 10.48% |
| 52000 ADVERTISING EXPENSES | | |
| 52011 SOCIAL MEDIA ADVERTISING | 324 | 0.23% |
| 52000 Total ADVERTISING EXPENSES | 324 | 0.23% |
| 53000 MAINTENANCE - TURN COSTS | | |
| 53015 LOCKS & KEYS | 63 | 0.05% |
| 53000 Total MAINTENANCE - TURN COSTS | 63 | 0.05% |
| 54000 MAINTENANCE - OPERATIONS | | |
| 54008 HEATING & AIR CONDITIONING | 9,334 | 6.69% |
| 54012 LANDSCAPING | 5,592 | 4.01% |
| 54037 LOCKS & KEYS | 264 | 0.19% |
| 54000 Total MAINTENANCE - OPERATIONS | 15,189 | 10.89% |
| 55000 PROJECT ADMINISTRATION | | |
| 55006 TELEPHONE | 40 | 0.03% |
| 55010 TRAVEL | 42 | 0.03% |
| 55012 ONLINE PAYMENT FEE | 1 | 0.00% |
| 55013 WEB HOSTING FEES | 325 | 0.23% |
| 55020 SOFTWARE EXPENSES | 1,031 | 0.74% |
| 55000 Total PROJECT ADMINISTRATION | 1,439 | 1.03% |
| **TOTAL EXPENSE** | **31,626** | **22.68%** |
| **NOI** | **107,841** | **77.32 %** |
| **NON OPERATING EXPENSE** | | |

| | | |
|---|---|---|
| 58200 REPLACEMENTS | | |
| 58201 APPLIANCES | 650 | 0.47% |
| 58200 Total REPLACEMENTS | 650 | 0.47% |
| **TOTAL NON OPERATING EXPENSE** | **650** | **0.47%** |
| **NET INCOME** | **107,191** | **76.86 %** |

**NET INCOME SUMMARY**

| | |
|---|---|
| Income | 139,467 |
| Expense | -31,626 |
| Net Operating Income | 107,841 |
| Non Operating Expense | -650 |
| **NET INCOME** | **107,191** |

# Aged Payables Detail

Property: Thrive Jenks

All Vendors

*Post Dates as of Monday August 31, 2026*

| Chart Name | Account # | Invoice # | Bill Date | Due Date | Overdue | Due In | Amount |
|---|---|---|---|---|---|---|---|
| Curt (Curt) Wormington | 35032 | | | | | | |
| 11000 Clearing Account | | | 08/12/2026 | 08/12/2026 | 19 | 0 | 510.84 |
| | | | | | | | **510.84** |
| JE SYSTEMS, INC. | | | | | | | |
| 58233 FIRE ALARM SPRINKLEF | | 3386 | 08/27/2026 | 08/27/2026 | 4 | 0 | 7,126.59 |
| | | | | | | | **7,126.59** |
| Joshua Salmeron | 35076 | | | | | | |
| 11000 Clearing Account | | | 08/11/2026 | 08/11/2026 | 20 | 0 | 565.00 |
| | | | | | | | **565.00** |
| Madison Sharp | 34963 | | | | | | |
| 11000 Clearing Account | | | 08/24/2026 | 08/24/2026 | 7 | 0 | 565.00 |
| | | | | | | | **565.00** |
| PRIORITY STAFFCORP, LLC | | | | | | | |
| < Multiple > | | 14795 | 08/13/2026 | 08/13/2026 | 18 | 0 | 3,553.60 |
| | | | | | | | **3,553.60** |
| WESTLAKE HARDWARE | | | | | | | |
| < Multiple > | | 18101391 | 08/21/2026 | 08/21/2026 | 10 | 0 | 87.37 |
| 53010 CLEANING - SUPPLIES | | 18101392 | 08/21/2026 | 08/21/2026 | 10 | 0 | 12.19 |
| < Multiple > | | 18101401 | 08/28/2026 | 08/28/2026 | 3 | 0 | 23.41 |
| | | | | | | | **122.97** |
| | | | | | | | **12,444.00** |

# General Ledger

Property: Thrive Jenks

*Detail 07/28/26 - 08/29/26 (cash basis)*

| Date | Type | Reference | Description | Debit | Credit | Balance |
|---|---|---|---|---|---|---|
| 10202 THRIVE OPERATING | | (Bank) | | | | 0.00 |
| 07/30/26 | BNKDEP | D24321 | ePay Provider Deposit: THRIVE OPERATING | 300.00 | | 300.00 |
| 08/01/26 | JOURNL | J10753 | PAYMENT PROCESSING FEE - JULY | | 1.00 | 299.00 |
| 08/03/26 | BNKDEP | D25173 | Tenant payment bank deposit | 6,450.00 | | 6,749.00 |
| 08/04/26 | CHECK | AV1 | CAPITAL ASSETS, INC.: 7/20-7/21 OVERNIGHT FIREWATCH | | 2,160.00 | 4,589.00 |
| 08/04/26 | CHECK | AV2 | 365 CONNECT, LLC | | 324.00 | 4,265.00 |
| 08/04/26 | CHECK | AV3 | VALET LIVING, LLC: 177031 - AUG. VALET TRASH SVC. | | 294.00 | 3,971.00 |
| 08/04/26 | BNKDEP | D24519 | ePay Provider Deposit: THRIVE OPERATING | 66,663.00 | | 70,634.00 |
| 08/04/26 | BNKDEP | D24520 | ePay Provider Deposit: THRIVE OPERATING | 8,574.00 | | 79,208.00 |
| 08/05/26 | BNKDEP | D24646 | ePay Provider Deposit: THRIVE OPERATING | 6,586.87 | | 85,794.87 |
| 08/05/26 | BNKDEP | D24647 | ePay Provider Deposit: THRIVE OPERATING | 2,284.00 | | 88,078.87 |
| 08/05/26 | VOID | Web Pay CHK | Reed Whitton 2-306 Void adjustment | | 7.00 | 88,071.87 |
| 08/05/26 | VOID | Web Pay CHK | Reed Whitton 2-306 Void adjustment | | 15.00 | 88,056.87 |
| 08/05/26 | VOID | Web Pay CHK | Reed Whitton 2-306 Void adjustment | | 882.55 | 87,174.32 |
| 08/06/26 | CHECK | 1000 | CAPITAL PAYROLL: 1ST AUG 2026 PAYROLL | | 129.68 | 87,044.64 |
| 08/06/26 | CHECK | 1000 | CAPITAL PAYROLL: 1ST AUG 2026 PAYROLL | | 358.53 | 86,686.11 |
| 08/06/26 | CHECK | 1000 | CAPITAL PAYROLL: 1ST AUG 2026 PAYROLL | | 1,500.00 | 85,186.11 |
| 08/06/26 | CHECK | AV4 | CAPITAL ASSETS, INC.: AUGUST RM SVC. | | 376.65 | 84,809.46 |
| 08/06/26 | BNKDEP | D24781 | ePay Provider Deposit: THRIVE OPERATING | 2,657.00 | | 87,466.46 |
| 08/06/26 | BNKDEP | D24782 | ePay Provider Deposit: THRIVE OPERATING | 34,507.00 | | 121,973.46 |
| 08/06/26 | BNKDEP | D24783 | ePay Provider Deposit: THRIVE OPERATING | 1,280.00 | | 123,253.46 |
| 08/07/26 | CHECK | AV10 | CLEAR POOLS | | 100.00 | 123,153.46 |
| 08/07/26 | CHECK | AV5 | C. WEB: AUGUST CWEB | | 250.00 | 122,903.46 |
| 08/07/26 | CHECK | AV6 | ATKINSON SUPPLY: 581 - ACCT. #581 - DEADBOLT LOCKS/KEYS-YSA TAKE C | | 34.27 | 122,869.19 |
| 08/07/26 | CHECK | AV7 | ATKINSON SUPPLY: 581 - ACCT. #581 - DEADBOLT LOCKS-YSA TAKE OVER D | | 28.64 | 122,840.55 |
| 08/07/26 | CHECK | AV8 | ROARK LANDSCAPE | | 1,379.38 | 121,461.17 |
| 08/07/26 | CHECK | AV9 | CAI RENOVATIONS LLC | | 872.81 | 120,588.36 |
| 08/07/26 | BNKDEP | D24937 | ePay Provider Deposit: THRIVE OPERATING | 1,964.00 | | 122,552.36 |
| 08/07/26 | BNKDEP | D24938 | ePay Provider Deposit: THRIVE OPERATING | 4,697.50 | | 127,249.86 |
| 08/07/26 | BNKDEP | D24968 | VESTA WIRE - AUGUST ER PAYMENT | 6,243.92 | | 133,493.78 |
| 08/10/26 | CHECK | 1001 | PRIORITY STAFFCORP, LLC: THRIVE SOUTH STAFFING - 7/27/26-8/2/26 | | 310.00 | 133,183.78 |
| 08/10/26 | CHECK | 1001 | PRIORITY STAFFCORP, LLC: THRIVE SOUTH STAFFING - 7/27/26-8/2/26 | | 732.38 | 132,451.40 |
| 08/10/26 | CHECK | ACH | PUBLIC SERVICE CO. OF OKLAHOMA: 19 - VAC. ACCTS. UTILITY DEPOSIT | | 35.15 | 132,416.25 |
| 08/10/26 | CHECK | ACH | PUBLIC SERVICE CO. OF OKLAHOMA: 19 - VAC. ACCTS. UTILITY DEPOSIT | | 2,863.00 | 129,553.25 |
| 08/10/26 | BNKDEP | D25057 | ePay Provider Deposit: THRIVE OPERATING | 2,307.83 | | 131,861.08 |
| 08/10/26 | BNKDEP | D25058 | ePay Provider Deposit: THRIVE OPERATING | 2,502.00 | | 134,363.08 |
| 08/11/26 | CHECK | ACH | PUBLIC SERVICE CO. OF OKLAHOMA: 4 - HM ACCTS - UTILITY DEPOSIT | | 2,472.00 | 131,891.08 |
| 08/11/26 | BNKDEP | D25143 | ePay Provider Deposit: THRIVE OPERATING | 1,305.00 | | 133,196.08 |
| 08/11/26 | BNKDEP | D25144 | ePay Provider Deposit: THRIVE OPERATING | 2,979.00 | | 136,175.08 |

| Date | Type | Reference | Description | Debit | Credit | Balance |
|---|---|---|---|---|---|---|
| 08/12/26 | BNKDEP | D25204 | ePay Provider Deposit: THRIVE OPERATING | 2,249.55 | | 138,424.63 |
| 08/13/26 | BNKDEP | D25266 | ePay Provider Deposit: THRIVE OPERATING | 1,132.00 | | 139,556.63 |
| 08/14/26 | BNKDEP | D25329 | ePay Provider Deposit: THRIVE OPERATING | 1,507.00 | | 141,063.63 |
| 08/14/26 | BNKDEP | D25330 | ePay Provider Deposit: THRIVE OPERATING | 60.00 | | 141,123.63 |
| 08/14/26 | BNKDEP | D25776 | Tenant payment bank deposit | 1,341.00 | | 142,464.63 |
| 08/18/26 | CHECK | AV12 | NATIONAL APARTMENT ASSOCIATION: 2221769 - RENEWAL 8/20206 | | 970.94 | 141,493.69 |
| 08/18/26 | CHECK | AV13 | RENTERS LEGAL LIABILITY, LLC: AUG. SVC | | 826.63 | 140,667.06 |
| 08/18/26 | CHECK | AV14 | ASAP INFERNO FIREWATCH LLC: THRIVE JENKS/YSA FIREWATCH | | 1,560.00 | 139,107.06 |
| 08/18/26 | CHECK | AV14 | ASAP INFERNO FIREWATCH LLC: THRIVE JENKS/YSA FIREWATCH | | 1,560.00 | 137,547.06 |
| 08/18/26 | CHECK | AV14 | ASAP INFERNO FIREWATCH LLC: THRIVE JENKS/YSA FIREWATCH | | 1,560.00 | 135,987.06 |
| 08/18/26 | CHECK | AV14 | ASAP INFERNO FIREWATCH LLC: THRIVE JENKS/YSA FIREWATCH | | 1,560.00 | 134,427.06 |
| 08/18/26 | CHECK | AV14 | ASAP INFERNO FIREWATCH LLC: THRIVE JENKS/YSA FIREWATCH | | 1,560.00 | 132,867.06 |
| 08/18/26 | CHECK | AV14 | ASAP INFERNO FIREWATCH LLC: THRIVE JENKS/YSA FIREWATCH | | 1,560.00 | 131,307.06 |
| 08/18/26 | CHECK | AV14 | ASAP INFERNO FIREWATCH LLC: THRIVE JENKS/YSA FIREWATCH | | 1,560.00 | 129,747.06 |
| 08/18/26 | CHECK | AV15 | ASAP INFERNO FIREWATCH LLC | | 1,560.00 | 128,187.06 |
| 08/18/26 | CHECK | AV15 | ASAP INFERNO FIREWATCH LLC | | 1,560.00 | 126,627.06 |
| 08/18/26 | CHECK | AV15 | ASAP INFERNO FIREWATCH LLC | | 1,560.00 | 125,067.06 |
| 08/18/26 | CHECK | AV15 | ASAP INFERNO FIREWATCH LLC | | 1,560.00 | 123,507.06 |
| 08/18/26 | CHECK | AV15 | ASAP INFERNO FIREWATCH LLC | | 1,560.00 | 121,947.06 |
| 08/18/26 | CHECK | AV15 | ASAP INFERNO FIREWATCH LLC | | 1,560.00 | 120,387.06 |
| 08/18/26 | CHECK | AV15 | ASAP INFERNO FIREWATCH LLC | | 1,560.00 | 118,827.06 |
| 08/18/26 | CHECK | AV16 | JOHNSTONE SUPPLY - TULSA: 25206 | | 148.78 | 118,678.28 |
| 08/18/26 | CHECK | AV16 | JOHNSTONE SUPPLY - TULSA: 25206 | | 240.29 | 118,437.99 |
| 08/18/26 | CHECK | AV17 | LOWE'S PRO SUPPLY: 82847 - SPLIT 727/THRIVE | | 203.90 | 118,234.09 |
| 08/18/26 | CHECK | AV18 | ASAP INFERNO FIREWATCH LLC | | 1,359.80 | 116,874.29 |
| 08/18/26 | CHECK | AV18 | ASAP INFERNO FIREWATCH LLC | | 1,560.00 | 115,314.29 |
| 08/18/26 | CHECK | AV18 | ASAP INFERNO FIREWATCH LLC | | 1,560.00 | 113,754.29 |
| 08/18/26 | CHECK | AV18 | ASAP INFERNO FIREWATCH LLC | | 1,560.00 | 112,194.29 |
| 08/18/26 | CHECK | AV18 | ASAP INFERNO FIREWATCH LLC | | 1,560.00 | 110,634.29 |
| 08/18/26 | CHECK | AV18 | ASAP INFERNO FIREWATCH LLC | | 1,560.00 | 109,074.29 |
| 08/18/26 | CHECK | AV18 | ASAP INFERNO FIREWATCH LLC | | 1,560.00 | 107,514.29 |
| 08/18/26 | CHECK | AV19 | CHADWELL SUPPLY, INC.: 139760 | | 1,034.98 | 106,479.31 |
| 08/18/26 | CHECK | AV20 | CHADWELL SUPPLY, INC.: 139760 | | 51.97 | 106,427.34 |
| 08/18/26 | CHECK | AV21 | CHADWELL SUPPLY, INC.: 139760 - ACCT#139760 | | 82.40 | 106,344.94 |
| 08/18/26 | CHECK | AV22 | LOWE'S PRO SUPPLY: 82847 | | 65.72 | 106,279.22 |
| 08/18/26 | CHECK | AV23 | LOWE'S PRO SUPPLY: 82847 | | 9.26 | 106,269.96 |
| 08/18/26 | BNKDEP | D25456 | ePay Provider Deposit: THRIVE OPERATING | 2,515.00 | | 108,784.96 |
| 08/19/26 | BNKDEP | D25506 | ePay Provider Deposit: THRIVE OPERATING | 586.14 | | 109,371.10 |
| 08/19/26 | BNKDEP | D25507 | ePay Provider Deposit: THRIVE OPERATING | 803.00 | | 110,174.10 |
| 08/20/26 | CHECK | AV24 | CHADWELL SUPPLY, INC.: 139760 - ACCT#139760 | | 26.99 | 110,147.11 |
| 08/20/26 | CHECK | AV24 | CHADWELL SUPPLY, INC.: 139760 - ACCT#139760 | | 163.06 | 109,984.05 |
| 08/20/26 | BNKDEP | D25557 | ePay Provider Deposit: THRIVE OPERATING | 60.00 | | 110,044.05 |
| 08/21/26 | CHECK | 1002 | CAPITAL PAYROLL: 2ND AUGUST 2026 PAYROLL | | 7.84 | 110,036.21 |
| 08/21/26 | CHECK | 1002 | CAPITAL PAYROLL: 2ND AUGUST 2026 PAYROLL | | 42.00 | 109,994.21 |
| 08/21/26 | CHECK | 1002 | CAPITAL PAYROLL: 2ND AUGUST 2026 PAYROLL | | 80.00 | 109,914.21 |

| Date | Type | Reference | Description | Debit | Credit | Balance |
|---|---|---|---|---|---|---|
| 08/21/26 | CHECK | 1002 | CAPITAL PAYROLL: 2ND AUGUST 2026 PAYROLL | | 391.50 | 109,522.71 |
| 08/21/26 | CHECK | 1002 | CAPITAL PAYROLL: 2ND AUGUST 2026 PAYROLL | | 685.68 | 108,837.03 |
| 08/21/26 | CHECK | 1002 | CAPITAL PAYROLL: 2ND AUGUST 2026 PAYROLL | | 980.00 | 107,857.03 |
| 08/21/26 | CHECK | 1002 | CAPITAL PAYROLL: 2ND AUGUST 2026 PAYROLL | | 1,615.39 | 106,241.64 |
| 08/21/26 | CHECK | AV25 | PRIORITY STAFFCORP, LLC | | 193.75 | 106,047.89 |
| 08/21/26 | CHECK | AV25 | PRIORITY STAFFCORP, LLC | | 1,192.73 | 104,855.16 |
| 08/21/26 | CHECK | AV26 | JOHNSTONE SUPPLY - TULSA: 25206 | | 539.89 | 104,315.27 |
| 08/21/26 | BNKDEP | D25606 | ePay Provider Deposit: THRIVE OPERATING | 60.00 | | 104,375.27 |
| 08/24/26 | BNKDEP | D25670 | ePay Provider Deposit: THRIVE OPERATING | 614.00 | | 104,989.27 |
| 08/24/26 | BNKDEP | D25671 | ePay Provider Deposit: THRIVE OPERATING | 120.00 | | 105,109.27 |
| 08/25/26 | CHECK | AV27 | VALET LIVING, LLC: 177031 | | 47.46 | 105,061.81 |
| 08/25/26 | BNKDEP | D25716 | ePay Provider Deposit: THRIVE OPERATING | 2,651.50 | | 107,713.31 |
| 08/26/26 | CHECK | 1003 | CAI RENOVATIONS LLC: (20) MAKE-READY UNIT TURNS | | 1,200.00 | 106,513.31 |
| 08/26/26 | CHECK | 1003 | CAI RENOVATIONS LLC: (20) MAKE-READY UNIT TURNS | | 1,200.00 | 105,313.31 |
| 08/26/26 | CHECK | 1003 | CAI RENOVATIONS LLC: (20) MAKE-READY UNIT TURNS | | 1,200.00 | 104,113.31 |
| 08/26/26 | CHECK | 1003 | CAI RENOVATIONS LLC: (20) MAKE-READY UNIT TURNS | | 1,200.00 | 102,913.31 |
| 08/26/26 | CHECK | 1003 | CAI RENOVATIONS LLC: (20) MAKE-READY UNIT TURNS | | 1,200.00 | 101,713.31 |
| 08/26/26 | CHECK | 1003 | CAI RENOVATIONS LLC: (20) MAKE-READY UNIT TURNS | | 1,200.00 | 100,513.31 |
| 08/26/26 | CHECK | 1003 | CAI RENOVATIONS LLC: (20) MAKE-READY UNIT TURNS | | 1,200.00 | 99,313.31 |
| 08/26/26 | CHECK | 1003 | CAI RENOVATIONS LLC: (20) MAKE-READY UNIT TURNS | | 1,200.00 | 98,113.31 |
| 08/26/26 | CHECK | 1003 | CAI RENOVATIONS LLC: (20) MAKE-READY UNIT TURNS | | 1,200.00 | 96,913.31 |
| 08/26/26 | CHECK | 1003 | CAI RENOVATIONS LLC: (20) MAKE-READY UNIT TURNS | | 1,200.00 | 95,713.31 |
| 08/26/26 | CHECK | 1003 | CAI RENOVATIONS LLC: (20) MAKE-READY UNIT TURNS | | 1,200.00 | 94,513.31 |
| 08/26/26 | CHECK | 1003 | CAI RENOVATIONS LLC: (20) MAKE-READY UNIT TURNS | | 1,200.00 | 93,313.31 |
| 08/26/26 | CHECK | 1003 | CAI RENOVATIONS LLC: (20) MAKE-READY UNIT TURNS | | 1,200.00 | 92,113.31 |
| 08/26/26 | CHECK | 1003 | CAI RENOVATIONS LLC: (20) MAKE-READY UNIT TURNS | | 1,200.00 | 90,913.31 |
| 08/26/26 | CHECK | 1003 | CAI RENOVATIONS LLC: (20) MAKE-READY UNIT TURNS | | 1,200.00 | 89,713.31 |
| 08/26/26 | CHECK | 1003 | CAI RENOVATIONS LLC: (20) MAKE-READY UNIT TURNS | | 1,200.00 | 88,513.31 |
| 08/26/26 | CHECK | 1003 | CAI RENOVATIONS LLC: (20) MAKE-READY UNIT TURNS | | 1,200.00 | 87,313.31 |
| 08/26/26 | CHECK | 1003 | CAI RENOVATIONS LLC: (20) MAKE-READY UNIT TURNS | | 1,200.00 | 86,113.31 |
| 08/26/26 | CHECK | 1003 | CAI RENOVATIONS LLC: (20) MAKE-READY UNIT TURNS | | 2,400.00 | 83,713.31 |
| 08/27/26 | CHECK | AV28 | ATKINSON SUPPLY: 890 - ACCT#890 | | 7.14 | 83,706.17 |
| 08/27/26 | CHECK | AV28 | ATKINSON SUPPLY: 890 - ACCT#890 | | 20.05 | 83,686.12 |
| 08/27/26 | CHECK | AV28 | ATKINSON SUPPLY: 890 - ACCT#890 | | 91.10 | 83,595.02 |
| 08/27/26 | CHECK | AV28 | ATKINSON SUPPLY: 890 - ACCT#890 | | 156.72 | 83,438.30 |
| 08/27/26 | CHECK | AV29 | ATKINSON SUPPLY: 890 - ACCT#890 | | 251.76 | 83,186.54 |
| 08/27/26 | CHECK | AV30 | ATKINSON SUPPLY: 890 - ACCT#890 | | 7.04 | 83,179.50 |
| 08/27/26 | CHECK | AV30 | ATKINSON SUPPLY: 890 - ACCT#890 | | 71.59 | 83,107.91 |
| 08/27/26 | CHECK | AV31 | CAPITAL ASSETS, INC. | | 173.06 | 82,934.85 |
| 08/27/26 | CHECK | AV32 | ATKINSON SUPPLY: 890 - ACCT#890 | | 33.84 | 82,901.01 |
| 08/27/26 | CHECK | AV32 | ATKINSON SUPPLY: 890 - ACCT#890 | | 77.32 | 82,823.69 |
| 08/27/26 | CHECK | AV33 | ATKINSON SUPPLY: 890 - ACCT#890 | | 73.86 | 82,749.83 |
| 08/27/26 | CHECK | AV33 | ATKINSON SUPPLY: 890 - ACCT#890 | | 211.27 | 82,538.56 |
| 08/27/26 | CHECK | AV34 | ATKINSON SUPPLY: 890 - ACCT#890 | | 52.58 | 82,485.98 |
| 08/27/26 | CHECK | AV35 | ATKINSON SUPPLY: 890 - ACCT#890 | | 64.54 | 82,421.44 |

| Date | Type | Reference | Description | Debit | Credit | Balance |
|---|---|---|---|---|---|---|
| 08/27/26 | CHECK | AV35 | ATKINSON SUPPLY: 890 - ACCT#890 | | 145.16 | 82,276.28 |
| 08/27/26 | CHECK | AV36 | CAI RENOVATIONS LLC | | 1,217.19 | 81,059.09 |
| 08/27/26 | CHECK | AV37 | ATKINSON SUPPLY: 890 - ACCT#890 | | 190.90 | 80,868.19 |
| 08/27/26 | CHECK | AV38 | LOWE'S PRO SUPPLY: 82847 - ACCT#32847 | | 107.02 | 80,761.17 |
| 08/27/26 | CHECK | AV39 | ATKINSON SUPPLY: 890 - ACCT#890 | | 87.53 | 80,673.64 |
| 08/27/26 | CHECK | AV40 | JOHNSTONE SUPPLY - TULSA: 25206 - ACCT#25206 | | 480.58 | 80,193.06 |
| 08/27/26 | BNKDEP | D25819 | ePay Provider Deposit: THRIVE OPERATING | 1,566.00 | | 81,759.06 |
| 08/27/26 | BNKDEP | D25820 | ePay Provider Deposit: THRIVE OPERATING | 1,040.00 | | 82,799.06 |
| 08/28/26 | CHECK | AV41 | REPUBLIC SERVICES: 3-0053-0006143 | | 2,024.82 | 80,774.24 |
| 08/28/26 | CHECK | AV42 | COX BUSINESS-OK: 001 6311 086434501 | | 150.10 | 80,624.14 |
| 08/28/26 | BNKDEP | D25877 | ePay Provider Deposit: THRIVE OPERATING | 752.70 | | 81,376.84 |
| 08/28/26 | BNKDEP | D25878 | ePay Provider Deposit: THRIVE OPERATING | 60.00 | | 81,436.84 |
| 08/28/26 | BNKDEP | D25892 | APARTMENT MAKE-READY | 24,000.00 | | 105,436.84 |
| 08/28/26 | JOURNL | J11225 | TFR CAPITAL ASSETS LOAN | 3,802.41 | | 109,239.25 |
| **10202 THRIVE OPERATING** | | **Beg Bal: 0.00** | **Activity: 109,239.25** | **196,221.42** | **86,982.17** | **109,239.25** |
| 10203 THRIVE SECURITY (Bank) | | | | | | 0.00 |
| | | | No activity in the period | | | 0.00 |
| **10203 THRIVE SECURITY** | | **Beg Bal: 0.00** | **Activity: 0.00** | **0.00** | **0.00** | **0.00** |
| 10204 THRIVE PETTY CASH (Bank) | | | | | | 0.00 |
| | | | No activity in the period | | | 0.00 |
| **10204 THRIVE PETTY CASH** | | **Beg Bal: 0.00** | **Activity: 0.00** | **0.00** | **0.00** | **0.00** |
| | | | **Totals:** | **196,221.42** | **86,982.17** | |

# Profit & Loss

Property: Thrive Jenks

*08/01/26 - 08/31/26 (cash basis)*

| | Amount | % Income |
|---|---|---|
| **INCOME** | | |
| 40000 PROPERTY RENTAL INCOME | | |
| 40002 GROSS RENTALS | 157,256 | 91.20% |
| 40004 LOSS TO PROMO - PEP | -2,566 | -1.49% |
| 40008 DELINQUENT RENT | -2,700 | -1.57% |
| 40000 Total PROPERTY RENTAL INCOME | 151,990 | 88.14% |
| 41000 OTHER INCOME | | |
| 41003 PET INCOME | 594 | 0.34% |
| 41005 NSF/LATE CHARGES | 400 | 0.23% |
| 41006 APPLICATION FEES | 600 | 0.35% |
| 41008 WATER - REIMBURSEMENT | 8,236 | 4.78% |
| 41009 TRASH - REIMBURSEMENT | 1,782 | 1.03% |
| 41011 VALET TRASH SERVICE INCOME | 1,905 | 1.10% |
| 41015 GARAGE INCOME | 2,857 | 1.66% |
| 41020 DAMAGE WAIVER INCOME | 1,229 | 0.71% |
| 41032 MTM CHARGES | 50 | 0.03% |
| 41040 ONE-TIME PET FEE | 300 | 0.17% |
| 41042 PEST CONTROL FEE | 764 | 0.44% |
| 41047 R.U.B.S SERVICE FEE | 824 | 0.48% |
| 41054 CREDIT BUILDING FEE | 905 | 0.52% |
| 41000 Total OTHER INCOME | 20,445 | 11.86% |
| **TOTAL INCOME** | **172,435** | **100.00%** |
| **EXPENSE** | | |
| 50000 SALARIES, TAXES & BENEFITS | | |
| 50001 MANAGER | 3,115 | 1.81% |
| 50004 LEAD MAINTENANCE | 3,297 | 1.91% |
| 50010 MAINTENANCE TECH | 504 | 0.29% |
| 50014 SUBCONTRACT/TEMP EMPLOYEES | 2,090 | 1.21% |
| 50019 PAYROLL TAX EXPENSE | 1,044 | 0.61% |
| 50000 Total SALARIES, TAXES & BENEFITS | 10,050 | 5.83% |
| 52000 ADVERTISING EXPENSES | | |
| 52011 SOCIAL MEDIA ADVERTISING | 324 | 0.19% |
| 52000 Total ADVERTISING EXPENSES | 324 | 0.19% |
| 53000 MAINTENANCE - TURN COSTS | | |
| 53002 SMOKE DETECTORS | 20 | 0.01% |
| 53007 PAINTING - SUPPLIES | 281 | 0.16% |
| 53010 CLEANING - SUPPLIES | 172 | 0.10% |
| 53015 LOCKS & KEYS | 524 | 0.30% |
| 53000 Total MAINTENANCE - TURN COSTS | 997 | 0.58% |
| 54000 MAINTENANCE - OPERATIONS | | |
| 54007 PLUMBING SUPPLIES | 81 | 0.05% |
| 54008 HEATING & AIR CONDITIONING | 2,257 | 1.31% |
| 54009 ELECTRICAL | 139 | 0.08% |
| 54012 LANDSCAPING | 1,379 | 0.80% |
| 54015 POOL | 100 | 0.06% |
| 54022 CARPENTRY | 53 | 0.03% |
| 54025 TRASH SERVICE | 2,025 | 1.17% |
| 54027 SMALL TOOLS & EQUIPMENT | 297 | 0.17% |
| 54000 Total MAINTENANCE - OPERATIONS | 6,331 | 3.67% |
| 55000 PROJECT ADMINISTRATION | | |
| 55006 TELEPHONE | 230 | 0.13% |

| | | |
|---|---|---|
| 55010 TRAVEL | 50 | 0.03% |
| 55012 ONLINE PAYMENT FEE | 1 | 0.00% |
| 55013 WEB HOSTING FEES | 250 | 0.14% |
| 55014 OTHER | 35 | 0.02% |
| 55015 CLUBHOUSE PROMOTION | 72 | 0.04% |
| 55019 BLUEMOON EXPENSE | 971 | 0.56% |
| 55020 SOFTWARE EXPENSES | 550 | 0.32% |
| 55021 VALET TRASH SERVICE | 341 | 0.20% |
| 55022 DAMAGE WAIVER POLICY | 827 | 0.48% |
| 55000 Total PROJECT ADMINISTRATION | 3,326 | 1.93% |
| **TOTAL EXPENSE** | **21,028** | **12.19%** |
| **NOI** | **151,407** | **87.81 %** |
| **NON OPERATING EXPENSE** | | |
| 58200 REPLACEMENTS | | |
| 58206 HEATING & AIR CONDITIONING | 929 | 0.54% |
| 58208 CARPENTRY | 66 | 0.04% |
| 58226 OTHER | 2,160 | 1.25% |
| 58234 FIRE ALARM SPRINKLER INSPECTION | 32,560 | 18.88% |
| 58200 Total REPLACEMENTS | 35,714 | 20.71% |
| **TOTAL NON OPERATING EXPENSE** | **35,714** | **20.71%** |
| **NET INCOME** | **115,693** | **67.09 %** |

**NET INCOME SUMMARY**

| | |
|---|---|
| Income | 172,435 |
| Expense | -21,028 |
| Net Operating Income | 151,407 |
| Non Operating Expense | -35,714 |
| **NET INCOME** | **115,693** |

# Aged Payables Detail

Property: Villas at Midtown

All Vendors

*Post Dates as of Monday August 31, 2026*

| Chart Name | Account # | Invoice # | Bill Date | Due Date | Overdue | Due In | Amount |
|---|---|---|---|---|---|---|---|
| ADP SCREENING & SELECTION S | | | | | | | |
| 55014 OTHER | | 5692806-07-2026 | 07/27/2026 | 07/27/2026 | 35 | 0 | 43.00 |
| | | | | | | | **43.00** |
| ATKINSON SUPPLY | | | | | | | |
| 54007 PLUMBING SUPPLIES | | 119092 | 07/31/2026 | 08/20/2026 | 11 | 0 | 106.26 |
| < Multiple > | | 119072 | 07/29/2026 | 08/18/2026 | 13 | 0 | 578.11 |
| < Multiple > | | 119068 | 07/29/2026 | 08/18/2026 | 13 | 0 | 1,809.29 |
| < Multiple > | | 119029 | 07/24/2026 | 08/13/2026 | 18 | 0 | 470.04 |
| 54008 HEATING & AIR CONDITI | | 119278 | 08/20/2026 | 09/09/2026 | 0 | 9 | 136.61 |
| 54008 HEATING & AIR CONDITI | | 119262 | 08/19/2026 | 09/08/2026 | 0 | 8 | 76.24 |
| < Multiple > | | 119137 | 08/05/2026 | 08/25/2026 | 6 | 0 | 176.30 |
| < Multiple > | | 119084 | 07/30/2026 | 08/19/2026 | 12 | 0 | 513.81 |
| | | | | | | | **3,866.66** |
| CAI RENOVATIONS LLC | | | | | | | |
| 50014 SUBCONTRACT/TEMP E | | 491 | 08/17/2026 | 08/17/2026 | 14 | 0 | 5,337.13 |
| | | | | | | | **5,337.13** |
| CAPITAL ASSETS, INC. | | | | | | | |
| 55020 SOFTWARE EXPENSES | | 08012026-RMUNITS | 08/01/2026 | 08/01/2026 | 30 | 0 | 492.39 |
| | | | | | | | **492.39** |
| CHADWELL SUPPLY, INC. | | | | | | | |
| 58206 HEATING & AIR CONDITI | | 011920658 | 08/14/2026 | 09/13/2026 | 0 | 13 | 1,843.71 |
| 54008 HEATING & AIR CONDITI | | 011920657 | 08/14/2026 | 09/13/2026 | 0 | 13 | 367.87 |
| 54008 HEATING & AIR CONDITI | | 011920655 | 08/14/2026 | 09/13/2026 | 0 | 13 | 432.98 |
| 58206 HEATING & AIR CONDITI | | 011920656 | 08/14/2026 | 09/13/2026 | 0 | 13 | 1,220.82 |
| 58206 HEATING & AIR CONDITI | | 011927710 | 08/17/2026 | 09/16/2026 | 0 | 16 | 974.49 |
| 58206 HEATING & AIR CONDITI | | 011926924 | 08/17/2026 | 09/16/2026 | 0 | 16 | 1,260.38 |
| 58206 HEATING & AIR CONDITI | | 011937929 | 08/18/2026 | 09/17/2026 | 0 | 17 | 1,138.35 |
| 58206 HEATING & AIR CONDITI | | 011936956 | 08/18/2026 | 09/17/2026 | 0 | 17 | 827.99 |
| 58206 HEATING & AIR CONDITI | | 011931883 | 08/18/2026 | 09/17/2026 | 0 | 17 | 834.49 |
| 54008 HEATING & AIR CONDITI | | 011943327 | 08/19/2026 | 09/18/2026 | 0 | 18 | 367.87 |
| 58206 HEATING & AIR CONDITI | | 012006266 | 08/27/2026 | 09/26/2026 | 0 | 26 | 1,355.34 |
| | | | | | | | **10,624.29** |
| CITY OF TULSA | | | | | | | |
| 56005 WATER & SEWER | | 116039 - 082526 | 08/25/2026 | 09/14/2026 | 0 | 14 | 25,054.43 |
| | | | | | | | **25,054.43** |
| COX BUSINESS-OK | | | | | | | |
| 55006 TELEPHONE | | 086436301 080426 | 08/04/2026 | 08/24/2026 | 7 | 0 | 77.13 |
| | | | | | | | **77.13** |
| PRIORITY STAFFCORP, LLC | | | | | | | |
| 50011 PORTER | | 14820 | 08/20/2026 | 08/20/2026 | 11 | 0 | 192.24 |
| 50011 PORTER | | 14843 | 08/27/2026 | 08/27/2026 | 4 | 0 | 728.83 |
| | | | | | | | **921.07** |
| REPUBLIC SERVICES | | | | | | | |
| 54025 TRASH SERVICE | | 0053-000436845 | 08/14/2026 | 09/03/2026 | 0 | 3 | 1,702.40 |
| | | | | | | | **1,702.40** |
| | | | | | | | **48,118.50** |

# General Ledger

Property: Villas at Midtown

*Detail 07/28/26 - 08/29/26 (cash basis)*

| Date | Type | Reference | Description | Debit | Credit | Balance |
|---|---|---|---|---|---|---|
| 10208 MIDTOWN OPERATING (Bank) | | | | | | 0.00 |
| 07/31/26 | BNKDEP | D24359 | ePay Provider Deposit: MIDTOWN OPERATING | 700.00 | | 700.00 |
| 08/01/26 | JOURNL | J10754 | PAYMENT PROCESSING FEE - JULY | | 3.00 | 697.00 |
| 08/03/26 | CHECK | 1000 | PRIORITY STAFFCORP, LLC: VILLAS - STAFFING 7/20-7/26 | | 835.20 | -138.20 |
| 08/03/26 | CHECK | 1000 | PRIORITY STAFFCORP, LLC: VILLAS - STAFFING 7/20-7/26 | | 1,609.68 | -1,747.88 |
| 08/03/26 | BNKDEP | D24421 | ePay Provider Deposit: MIDTOWN OPERATING | 1,124.00 | | -623.88 |
| 08/03/26 | BNKDEP | D24591 | RESIDENT INCOME | 10,476.40 | | 9,852.52 |
| 08/03/26 | BNKDEP | D24592 | RESIDENT INCOME | 234.00 | | 10,086.52 |
| 08/04/26 | CHECK | AV1 | CHADWELL SUPPLY, INC.: 052038 - ACCT.# 052038 | | 3,113.44 | 6,973.08 |
| 08/04/26 | CHECK | AV2 | ALLSTATE PLUMBING: #215 TUB LEAKING | | 85.00 | 6,888.08 |
| 08/04/26 | CHECK | AV3 | SUPERIOR TERMITE & PEST CONTROL, INC.: 6743 - ACCT#6743 | | 65.00 | 6,823.08 |
| 08/04/26 | CHECK | AV4 | 365 CONNECT, LLC | | 324.00 | 6,499.08 |
| 08/04/26 | BNKDEP | D24515 | ePay Provider Deposit: MIDTOWN OPERATING | 26,098.90 | | 32,597.98 |
| 08/04/26 | BNKDEP | D24516 | ePay Provider Deposit: MIDTOWN OPERATING | 808.92 | | 33,406.90 |
| 08/04/26 | BNKDEP | D24517 | ePay Provider Deposit: MIDTOWN OPERATING | 13,562.00 | | 46,968.90 |
| 08/04/26 | BNKDEP | D24593 | RESIDENT INCOME | 12,071.00 | | 59,039.90 |
| 08/05/26 | BNKDEP | D24641 | ePay Provider Deposit: MIDTOWN OPERATING | 3,618.00 | | 62,657.90 |
| 08/05/26 | BNKDEP | D24642 | ePay Provider Deposit: MIDTOWN OPERATING | 6,551.00 | | 69,208.90 |
| 08/05/26 | NSF | Web Pay CHK | Carly McCollum 1910-49-102 NSF adjustment | | 15.00 | 69,193.90 |
| 08/05/26 | NSF | Web Pay CHK | Carly McCollum 1910-49-102 NSF adjustment | | 25.00 | 69,168.90 |
| 08/05/26 | NSF | Web Pay CHK | Carly McCollum 1910-49-102 NSF adjustment | | 120.47 | 69,048.43 |
| 08/05/26 | NSF | Web Pay CHK | Carly McCollum 1910-49-102 NSF adjustment | | 849.00 | 68,199.43 |
| 08/06/26 | CHECK | 1001 | CAPITAL PAYROLL: 1ST AUG 2026 PAYROLL | | 398.82 | 67,800.61 |
| 08/06/26 | CHECK | 1001 | CAPITAL PAYROLL: 1ST AUG 2026 PAYROLL | | 1,812.80 | 65,987.81 |
| 08/06/26 | CHECK | AV5 | CAPITAL ASSETS, INC.: AUGUST RM SVC. | | 1,062.42 | 64,925.39 |
| 08/06/26 | BNKDEP | D24777 | ePay Provider Deposit: MIDTOWN OPERATING | 2,802.10 | | 67,727.49 |
| 08/06/26 | BNKDEP | D24778 | ePay Provider Deposit: MIDTOWN OPERATING | 30,343.99 | | 98,071.48 |
| 08/06/26 | BNKDEP | D24779 | ePay Provider Deposit: MIDTOWN OPERATING | 1,325.00 | | 99,396.48 |
| 08/06/26 | BNKDEP | D24829 | RESIDENT INCOME | 4,071.56 | | 103,468.04 |
| 08/06/26 | BNKDEP | D24875 | RESIDENT INCOME | 1,000.00 | | 104,468.04 |
| 08/06/26 | NSF | Web Pay CHK | Damien Mason 1910-48-208 NSF adjustment | | 10.00 | 104,458.04 |
| 08/06/26 | NSF | Web Pay CHK | Damien Mason 1910-48-208 NSF adjustment | | 15.00 | 104,443.04 |
| 08/06/26 | NSF | Web Pay CHK | Rachel Graham 4920-102 NSF adjustment | | 15.00 | 104,428.04 |
| 08/06/26 | NSF | Web Pay CHK | Rachel Graham 4920-102 NSF adjustment | | 15.00 | 104,413.04 |
| 08/06/26 | NSF | Web Pay CHK | Rachel Graham 4920-102 NSF adjustment | | 599.00 | 103,814.04 |
| 08/06/26 | NSF | Web Pay CHK | Damien Mason 1910-48-208 NSF adjustment | | 705.00 | 103,109.04 |
| 08/07/26 | CHECK | AV10 | ROARK LANDSCAPE | | 3,848.84 | 99,260.20 |
| 08/07/26 | CHECK | AV11 | LOWE'S PRO SUPPLY: 82847 - ACCT.# 82847 | | 1,777.71 | 97,482.49 |
| 08/07/26 | CHECK | AV12 | CAI RENOVATIONS LLC: 7/20-7/31 PROPERTY CLEAN/WORK ORDERS | | 4,483.72 | 92,998.77 |

| Date | Type | Reference | Description | Debit | Credit | Balance |
|---|---|---|---|---|---|---|
| 08/07/26 | CHECK | AV6 | C. WEB: AUGUST CWEB | | 325.00 | 92,673.77 |
| 08/07/26 | CHECK | AV7 | ATKINSON SUPPLY: 581 - ACCT. #581 - DEADBOLT LOCKS/KEYS-YSA TAKE C | | 34.27 | 92,639.50 |
| 08/07/26 | CHECK | AV8 | ATKINSON SUPPLY: 581 - ACCT. #581 - DEADBOLT LOCKS-YSA TAKE OVER D | | 28.64 | 92,610.86 |
| 08/07/26 | CHECK | AV9 | HOME DEPOT-CAPITAL ASSETS ACCT: 6035 3225 4177 9728 - ACCT#6035 322 | | 75.18 | 92,535.68 |
| 08/07/26 | BNKDEP | D24933 | ePay Provider Deposit: MIDTOWN OPERATING | 900.00 | | 93,435.68 |
| 08/07/26 | BNKDEP | D24934 | ePay Provider Deposit: MIDTOWN OPERATING | 2,451.50 | | 95,887.18 |
| 08/07/26 | BNKDEP | D24935 | ePay Provider Deposit: MIDTOWN OPERATING | 904.00 | | 96,791.18 |
| 08/07/26 | BNKDEP | D24970 | Vesta Wire - August ER Payment | 519.60 | | 97,310.78 |
| 08/10/26 | CHECK | 1002 | PRIORITY STAFFCORP, LLC: VILLAS AT MIDTOWN - STAFFING 7/27-8/2 | | 852.50 | 96,458.28 |
| 08/10/26 | CHECK | 1003 | PRIORITY STAFFCORP, LLC: VILLAS AT MIDTOWN - STAFFING 7/27-8/2 | | 192.20 | 96,266.08 |
| 08/10/26 | CHECK | ACH | PUBLIC SERVICE CO. OF OKLAHOMA: ACCT.# 957-852-175-6-3 | | 656.00 | 95,610.08 |
| 08/10/26 | BNKDEP | D25053 | ePay Provider Deposit: MIDTOWN OPERATING | 1,264.00 | | 96,874.08 |
| 08/10/26 | BNKDEP | D25054 | ePay Provider Deposit: MIDTOWN OPERATING | 8,263.00 | | 105,137.08 |
| 08/10/26 | BNKDEP | D25055 | ePay Provider Deposit: MIDTOWN OPERATING | 874.00 | | 106,011.08 |
| 08/10/26 | BNKDEP | D25093 | RESIDENT INCOME | 2,480.00 | | 108,491.08 |
| 08/10/26 | BNKDEP | D25094 | RESIDENT INCOME | 1,802.57 | | 110,293.65 |
| 08/10/26 | JOURNL | J10890 | 7/22 MOBILE LOCKSMITH: VESTA LOCKOUT RE-KEY | | 409.16 | 109,884.49 |
| 08/10/26 | NSF | Web Pay CHK | Zaedrion McCray 4920-106 NSF adjustment | | 15.00 | 109,869.49 |
| 08/10/26 | NSF | Web Pay CHK | Zaedrion McCray 4920-106 NSF adjustment | | 15.00 | 109,854.49 |
| 08/10/26 | NSF | Web Pay CHK | Zaedrion McCray 4920-106 NSF adjustment | | 25.00 | 109,829.49 |
| 08/10/26 | NSF | Web Pay CHK | Zaedrion McCray 4920-106 NSF adjustment | | 699.00 | 109,130.49 |
| 08/11/26 | BNKDEP | D25139 | ePay Provider Deposit: MIDTOWN OPERATING | 3,097.00 | | 112,227.49 |
| 08/11/26 | BNKDEP | D25140 | ePay Provider Deposit: MIDTOWN OPERATING | 4,013.93 | | 116,241.42 |
| 08/12/26 | BNKDEP | D25202 | ePay Provider Deposit: MIDTOWN OPERATING | 1,159.00 | | 117,400.42 |
| 08/12/26 | BNKDEP | D25203 | ePay Provider Deposit: MIDTOWN OPERATING | 1,309.00 | | 118,709.42 |
| 08/12/26 | BNKDEP | D25238 | RESIDENT INCOME | 2,733.40 | | 121,442.82 |
| 08/13/26 | BNKDEP | D25263 | ePay Provider Deposit: MIDTOWN OPERATING | 770.00 | | 122,212.82 |
| 08/13/26 | BNKDEP | D25264 | ePay Provider Deposit: MIDTOWN OPERATING | 2,425.00 | | 124,637.82 |
| 08/13/26 | BNKDEP | D25296 | Tenant payment bank deposit | 2,334.00 | | 126,971.82 |
| 08/14/26 | BNKDEP | D25327 | ePay Provider Deposit: MIDTOWN OPERATING | 1,745.00 | | 128,716.82 |
| 08/14/26 | BNKDEP | D25361 | RESIDENT INCOME | 750.00 | | 129,466.82 |
| 08/17/26 | BNKDEP | D25417 | RESIDENT INCOME | 840.00 | | 130,306.82 |
| 08/17/26 | BNKDEP | D25432 | RESIDENT INCOME | 539.50 | | 130,846.32 |
| 08/17/26 | BNKDEP | D25632 | Clearing Account | 60.00 | | 130,906.32 |
| 08/17/26 | BNKDEP | D25632 | ePay Provider Deposit: MIDTOWN OPERATING | 2,913.00 | | 133,819.32 |
| 08/18/26 | BNKDEP | D25454 | ePay Provider Deposit: MIDTOWN OPERATING | 1,199.00 | | 135,018.32 |
| 08/19/26 | BNKDEP | D25505 | ePay Provider Deposit: MIDTOWN OPERATING | 2,495.00 | | 137,513.32 |
| 08/19/26 | NSF | Web Pay CHK | Rachel Graham 4920-102 NSF adjustment | | 15.00 | 137,498.32 |
| 08/19/26 | NSF | Web Pay CHK | Rachel Graham 4920-102 NSF adjustment | | 15.00 | 137,483.32 |
| 08/19/26 | NSF | Web Pay CHK | Rachel Graham 4920-102 NSF adjustment | | 599.00 | 136,884.32 |
| 08/20/26 | CHECK | 1004 | CAPITAL PAYROLL: 2ND AUGUST 2026 PAYROLL | | 40.00 | 136,844.32 |
| 08/20/26 | CHECK | 1004 | CAPITAL PAYROLL: 2ND AUGUST 2026 PAYROLL | | 57.36 | 136,786.96 |
| 08/20/26 | CHECK | 1004 | CAPITAL PAYROLL: 2ND AUGUST 2026 PAYROLL | | 679.80 | 136,107.16 |
| 08/20/26 | CHECK | 1004 | CAPITAL PAYROLL: 2ND AUGUST 2026 PAYROLL | | 940.98 | 135,166.18 |
| 08/20/26 | CHECK | 1004 | CAPITAL PAYROLL: 2ND AUGUST 2026 PAYROLL | | 1,000.00 | 134,166.18 |

| Date | Type | Reference | Description | Debit | Credit | Balance |
|---|---|---|---|---|---|---|
| 08/20/26 | CHECK | 1004 | CAPITAL PAYROLL: 2ND AUGUST 2026 PAYROLL | | 2,500.00 | 131,666.18 |
| 08/20/26 | BNKDEP | D25555 | ePay Provider Deposit: MIDTOWN OPERATING | 400.00 | | 132,066.18 |
| 08/20/26 | BNKDEP | D25556 | ePay Provider Deposit: MIDTOWN OPERATING | 420.00 | | 132,486.18 |
| 08/21/26 | JOURNL | J11158 | TRSF M. THORNTON 8/12 APP FEE - TO BSQ | | 60.00 | 132,426.18 |
| 08/24/26 | BNKDEP | D25668 | ePay Provider Deposit: MIDTOWN OPERATING | 570.00 | | 132,996.18 |
| 08/24/26 | BNKDEP | D25669 | ePay Provider Deposit: MIDTOWN OPERATING | 1,320.00 | | 134,316.18 |
| 08/25/26 | BNKDEP | D25714 | ePay Provider Deposit: MIDTOWN OPERATING | 1,404.00 | | 135,720.18 |
| 08/26/26 | BNKDEP | D25761 | ePay Provider Deposit: MIDTOWN OPERATING | 27.00 | | 135,747.18 |
| 08/26/26 | BNKDEP | D25762 | ePay Provider Deposit: MIDTOWN OPERATING | 150.00 | | 135,897.18 |
| 08/26/26 | BNKDEP | D25778 | RESIDENT INCOME | 310.00 | | 136,207.18 |
| 08/26/26 | NSF | Web Pay CHK | Zaedrion McCray 4920-106 NSF adjustment | | 400.00 | 135,807.18 |
| 08/28/26 | BNKDEP | D25874 | ePay Provider Deposit: MIDTOWN OPERATING | 450.00 | | 136,257.18 |
| 08/28/26 | BNKDEP | D25875 | ePay Provider Deposit: MIDTOWN OPERATING | 54.00 | | 136,311.18 |
| 08/28/26 | BNKDEP | D25899 | Tenant payment bank deposit | 913.00 | | 137,224.18 |
| 08/28/26 | JOURNL | J11229 | TFR CAPITAL ASSETS LOAN | 5,218.14 | | 142,442.32 |
| **10208 MIDTOWN OPERATING** | | **Beg Bal: 0.00** | **Activity: 142,442.32** | **173,864.51** | **31,422.19** | **142,442.32** |
| 10209 MIDTOWN SECURITY (Bank) | | | | | | 0.00 |
| | | | No activity in the period | | | 0.00 |
| **10209 MIDTOWN SECURITY** | | **Beg Bal: 0.00** | **Activity: 0.00** | **0.00** | **0.00** | **0.00** |
| 10210 MIDTOWN PETTY CASH (Bank) | | | | | | 0.00 |
| | | | No activity in the period | | | 0.00 |
| **10210 MIDTOWN PETTY CASH** | | **Beg Bal: 0.00** | **Activity: 0.00** | **0.00** | **0.00** | **0.00** |
| | | | **Totals:** | **173,864.51** | **31,422.19** | |

# Profit & Loss

Property: Villas at Midtown

*08/01/26 - 08/31/26 (cash basis)*

| | Amount | % Income |
|---|---|---|
| **INCOME** | | |
| 40000 PROPERTY RENTAL INCOME | | |
| 40002 GROSS RENTALS | 159,292 | 94.98% |
| 40003 LOSS TO PROMOTION | -1,262 | -0.75% |
| 40004 LOSS TO PROMO - PEP | -1,369 | -0.82% |
| 40000 Total PROPERTY RENTAL INCOME | 156,661 | 93.42% |
| 41000 OTHER INCOME | | |
| 41003 PET INCOME | 494 | 0.29% |
| 41005 NSF/LATE CHARGES | 2,011 | 1.20% |
| 41008 WATER - REIMBURSEMENT | 1,155 | 0.69% |
| 41009 TRASH - REIMBURSEMENT | 603 | 0.36% |
| 41020 DAMAGE WAIVER INCOME | 2,484 | 1.48% |
| 41028 WASHER/DRYER FEE | 600 | 0.36% |
| 41032 MTM CHARGES | 1,665 | 0.99% |
| 41042 PEST CONTROL FEE | 273 | 0.16% |
| 41047 R.U.B.S SERVICE FEE | 183 | 0.11% |
| 41054 CREDIT BUILDING FEE | 1,575 | 0.94% |
| 41000 Total OTHER INCOME | 11,041 | 6.58% |
| **TOTAL INCOME** | **167,702** | **100.00%** |
| **EXPENSE** | | |
| 50000 SALARIES, TAXES & BENEFITS | | |
| 50001 MANAGER | 4,993 | 2.98% |
| 50002 ASSISTANT MANAGER | 1,000 | 0.60% |
| 50004 LEAD MAINTENANCE | 2,654 | 1.58% |
| 50006 LEASING AGENT - I | 835 | 0.50% |
| 50014 SUBCONTRACT/TEMP EMPLOYEES | 4,484 | 2.67% |
| 50019 PAYROLL TAX EXPENSE | 1,340 | 0.80% |
| 50000 Total SALARIES, TAXES & BENEFITS | 15,306 | 9.13% |
| 52000 ADVERTISING EXPENSES | | |
| 52011 SOCIAL MEDIA ADVERTISING | 324 | 0.19% |
| 52000 Total ADVERTISING EXPENSES | 324 | 0.19% |
| 53000 MAINTENANCE - TURN COSTS | | |
| 53007 PAINTING - SUPPLIES | 75 | 0.04% |
| 53015 LOCKS & KEYS | 63 | 0.04% |
| 53000 Total MAINTENANCE - TURN COSTS | 138 | 0.08% |
| 54000 MAINTENANCE - OPERATIONS | | |
| 54006 PLUMBING CONTRACTORS | 85 | 0.05% |
| 54008 HEATING & AIR CONDITIONING | 4,891 | 2.92% |
| 54012 LANDSCAPING | 3,849 | 2.30% |
| 54018 EXTERMINATING | 65 | 0.04% |
| 54037 LOCKS & KEYS | 409 | 0.24% |
| 54000 Total MAINTENANCE - OPERATIONS | 9,299 | 5.55% |
| 55000 PROJECT ADMINISTRATION | | |
| 55006 TELEPHONE | 40 | 0.02% |
| 55010 TRAVEL | 57 | 0.03% |
| 55012 ONLINE PAYMENT FEE | 3 | 0.00% |
| 55013 WEB HOSTING FEES | 325 | 0.19% |
| 55020 SOFTWARE EXPENSES | 1,062 | 0.63% |
| 55000 Total PROJECT ADMINISTRATION | 1,488 | 0.89% |
| **TOTAL EXPENSE** | **26,555** | **15.83%** |

| | | |
|---|---|---|
| **NET INCOME** | **141,147** | **84.17 %** |

**NET INCOME SUMMARY**

| | |
|---|---|
| Income | 167,702 |
| Expense | -26,555 |
| **NET INCOME** | **141,147** |