**Tuscany Village**
**6900 London Way, Oklahoma City, OK 73132**
**Submarket: Knights Lake**

**All Cash to Seller**
**4/17/2026**

| Property Information | |
|---|---|
| Units | 316 |
| Year Completed | 1973 |
| NRA | 320,691 |
| Avg SF | 1,015 |
| Mkt Rent/Unit | $810 |
| Mkt Rent/Month/SF | $0.80 |
| Land | 1,184,832 |
| Acres | 27.20 |
| Units/Acre | 11.62 |
| Occ. as of 04/14/26 | 45.89% |
| YR 1 DSCR (Strike) | 1.11 |
| YR 1 Constant (Strike) | 7.02% |
| Year 6 NOI (Strike) | $1,814,651 |
| Exit Cap (Strike) | 6.50% |
| Holding Period | 5 Years |

| | Premium | Strike | Market |
|---|---|---|---|
| **PURCHASE PRICE** | **$12,640,000** | **$11,060,000** | **$9,480,000** |
| PRICE PER UNIT | $40,000 | $35,000 | $30,000 |
| PRICE PER NRA | $39.41 | $34.49 | $29.56 |

**Total Cost Tax-Adj Cap Rate Analysis****

| | Premium | | Strike | | Market | |
|---|---|---|---|---|---|---|
| Dec'25 T12 Actual | 1.20% / | -5.63% | 1.47% / | -4.72% | 1.82% / | -3.63% |
| Dec'25 T6 Inc Ann | 3.11% / | -1.47% | 3.61% / | -0.19% | 4.24% / | 1.32% |
| Dec'25 T3 Inc Ann | 3.20% / | -1.27% | 3.71% / | 0.03% | 4.35% / | 1.56% |
| Dec'25 T1 Inc Ann | 2.87% / | -2.00% | 3.34% / | -0.77% | 3.93% / | 0.69% |
| Buyers UW | 4.05% / | 0.57% | 4.65% / | 2.02% | 5.42% / | 3.75% |

**Cap Rate/Cash-on-Cash Forecast**

| | Premium | | Strike | | Market | |
|---|---|---|---|---|---|---|
| Year 1 | 4.05% | 0.57% | 4.65% | 2.02% | 5.42% | 3.75% |
| Year 2 | 7.32% | 7.65% | 8.31% | 9.73% | 9.57% | 12.22% |
| Year 3 | 10.60% | 14.81% | 11.99% | 17.53% | 13.74% | 20.78% |
| Year 4 | 10.98% | 10.85% | 12.41% | 12.12% | 14.23% | 13.64% |
| Year 5 | 11.37% | 11.69% | 12.86% | 13.06% | 14.74% | 14.69% |

**Unit Mix (Consolidated by Floor Plan)**

| Type | Units | Sq. Ft. | $/Unit | $/SF | % |
|---|---|---|---|---|---|
| 1 BR | 133 | 806 | $765 | $0.95 | 42% |
| 2 BR | 181 | 1,159 | $837 | $0.72 | 57% |
| 3 BR | 2 | 1,800 | $1,350 | $0.75 | 1% |

## Financial Analysis

| [1] | Dec'25 T12 Actual | | Dec'25 T6 Inc Ann | | Dec'25 T3 Inc Ann | | Dec'25 T1 Inc Ann | | Buyers UW | |
|---|---|---|---|---|---|---|---|---|---|---|
| **INCOME** | Totals | % GSR | Totals | % GSR | Totals | % GSR | Totals | % GSR | Totals | % GSR |
| [2] **Gross Scheduled Rent** | **$3,071,277** | | **$3,072,312** | | **$3,072,312** | | **$3,072,312** | | **$3,072,312** | |
| Less: (Gain)/Loss-to-Lease | 109,198 | 3.56% | 88,912 | 2.89% | 73,834 | 2.40% | 39,972 | 1.30% | 30,723 | 1.00% |
| **Gross Potential Income** | **$2,962,079** | **96.44%** | **$2,983,400** | **97.11%** | **$2,998,478** | **97.60%** | **$3,032,340** | **98.70%** | **$3,041,589** | **99.00%** |
| Less: Vacancy | 908,593 | 29.58% | 893,796 | 29.09% | 933,268 | 30.38% | 1,009,812 | 32.87% | 768,078 | 25.00% |
| Less: Non-Revenue Units | 158,258 | 5.15% | 107,316 | 3.49% | 102,385 | 3.33% | 102,060 | 3.32% | 102,060 | 3.32% |
| Less: Collection Loss | 131,832 | 4.29% | 131,832 | 4.29% | 131,832 | 4.29% | 131,832 | 4.29% | 131,832 | 4.29% |
| Less: Concessions | 60,256 | 1.96% | 9,354 | 0.30% | 6,999 | 0.23% | 204 | 0.01% | 61,446 | 2.00% |
| **Total Rental Income** | **$1,703,141** | **55.45%** | **$1,841,101** | **59.93%** | **$1,823,994** | **59.37%** | **$1,788,432** | **58.21%** | **$1,978,202** | **64.39%** |
| *vs Buyers UW* | *-16.15%* | | *-7.45%* | | *-8.45%* | | *-10.61%* | | | |
| [3] Plus: RUBS Income | 157,753 | 499 | 172,121 | 545 | 163,037 | 516 | 150,405 | 476 | 172,121 | 545 |
| [3] Plus: Other Income | 254,968 | 807 | 256,714 | 812 | 223,819 | 708 | 120,435 | 381 | 270,266 | 855 |
| *Total Other Income* | *412,721* | *1,306* | *428,835* | *1,357* | *386,856* | *1,224* | *270,840* | *857* | *442,387* | *1,400* |
| **Effective Gross Income** | **$2,115,861** | **$6,696** | **$2,269,936** | **$7,183** | **$2,210,850** | **$6,996** | **$2,059,272** | **$6,517** | **$2,420,589** | **$7,660** |
| **EXPENSES** | Actual | Per Unit | Actual Exp | Per Unit | Actual Exp | Per Unit | Actual Exp | Per Unit | Buyers Exp | Per Unit |
| Repairs and Maintenance | $470,310 | $1,488 | $421,853 | $1,335 | $381,927 | $1,209 | $359,700 | $1,138 | $189,600 | $600 |
| Turnover | 4,434 | 14 | 3,181 | 10 | 712 | 2 | 2,136 | 7 | 63,200 | 200 |
| Trash | 58,441 | 185 | 54,912 | 174 | 57,219 | 181 | 73,899 | 234 | 58,460 | 185 |
| Payroll | 400,976 | 1,269 | 254,127 | 804 | 191,195 | 605 | 158,223 | 501 | 474,000 | 1,500 |
| Administrative | 158,560 | 502 | 163,418 | 517 | 160,526 | 508 | 152,664 | 483 | 110,600 | 350 |
| Marketing | 69,919 | 221 | 112,766 | 357 | 89,144 | 282 | 60,514 | 192 | 71,100 | 225 |
| [4] Utilities | 233,033 | 737 | 241,826 | 765 | 285,304 | 903 | 244,048 | 772 | 240,024 | 760 |
| **Total Variable Expenses** | **$1,395,672** | **$4,417** | **$1,252,083** | **$3,962** | **$1,166,026** | **$3,690** | **$1,051,185** | **$3,327** | **$1,206,984** | **$3,820** |
| Taxes (Strike Shown) | 181,226 | 574 | 183,452 | 581 | 187,905 | 595 | 205,714 | 651 | 127,371 | 403 |
| Insurance | 164,645 | 521 | 172,434 | 546 | 188,014 | 595 | 203,593 | 644 | 221,200 | 700 |
| Management Fee | 69,671 | 3.29% | 68,176 | 3.00% | 65,439 | 2.96% | 64,275 | 3.12% | 72,618 | 3.00% |
| **Total Operating Expenses** | **$1,811,214** | **$5,732** | **$1,676,145** | **$5,304** | **$1,607,382** | **$5,087** | **$1,524,766** | **$4,825** | **$1,628,173** | **$5,152** |
| [5] Plus: Capital Reserves | 158,000 | 500 | 158,000 | 500 | 158,000 | 500 | 158,000 | 500 | 158,000 | 500 |
| **Total Expenses** | **$1,969,214** | **$6,232** | **$1,834,145** | **$5,804** | **$1,765,382** | **$5,587** | **$1,682,766** | **$5,325** | **$1,786,173** | **$5,652** |
| **Net Operating Income** | **$146,648** | **$464** | **$435,791** | **$1,379** | **$445,468** | **$1,410** | **$376,506** | **$1,191** | **$634,417** | **$2,008** |
| YR 1 Debt Service (Strike Shown) | ($504,388) | ($1,596) | ($504,388) | ($1,596) | ($504,388) | ($1,596) | ($504,388) | ($1,596) | ($504,388) | ($1,596) |
| **NET CASH FLOW** | **($357,740)** | **-$1,132** | **($68,597)** | **-$217** | **($58,921)** | **-$186** | **($127,882)** | **-$405** | **$130,028** | **$411** |
| *DSCR* | *0.58* | | *0.85* | | *0.80* | | *0.72* | | | |
| *vs Buyers UW* | *-332.61%* | | *-45.58%* | | *-42.42%* | | *-68.50%* | | | |

**Assumptions**

[1] Actual numbers based on financials provided by the client
[2] Buyers UW GSR grown 0.0% from the Unit Mix
[4] Utilities grown 3% from Dec'25 T12 Actual
[5] Numbers do not reflect actual expense
** Taxes adjusted based on price

**Tax Information**

| | |
|---|---|
| 2026 AV | $24,966,462 |
| YR 1 ASMT % | 85% |
| YR 1 MILL LEVY | 123.1700 |
| YR 1 DIVIDING | 1,000 |
| Tax ID# 1 | R140151935 |
| Tax ID# 2 | |
| Tax ID# 3 | |

**Proposed Debt Information**

| | 1st Lien (Strike) | Refinance Terms |
|---|---|---|
| Original Amount | $7,189,000 | $16,339,000 |
| Loan-to-Value | 65% | |
| 1st PMT Date | 9/1/2026 | 9/1/2029 |
| Maturity Date | 9/1/2031 | 9/1/2034 |
| Interest Rate | 6.92% | 5.50% |
| Amortization | 30 Years | 30 Years |
| Interest Only | 36 Months | 36 Months |

| 5 YR IRR | Premium | Strike | Market |
|---|---|---|---|
| Unleveraged | 24.66% | 28.02% | 32.19% |
| Leveraged | 52.05% | 61.19% | 72.54% |
| Lev. After Capi | 35.03% | 40.39% | 46.60% |

| Addl. Equity (N/A) | |
|---|---|
| Cap Ex | $2,500,000 |

| Effective Rents | Dec'25 T12 | Dec'25 T6 | Dec'25 T3 | Dec'25 T1 | Buyers UW |
|---|---|---|---|---|---|
| Per Unit | $746 | $774 | $780 | $794 | $778 |
| Per SF | $0.74 | $0.76 | $0.77 | $0.78 | $0.77 |
| % of Market Rent | 92% | 95% | 96% | 98% | 96% |

Newmark♦ 204 N. Robinson Avenue, Suite 700 ♦ Oklahoma City, OK 73102 ♦ T 405.840.1500 ♦ www.nmrk.com

*This information has been derived from sources deemed reliable. However, it is subject to errors, omissions, price change and/or withdrawal, and no warranty is made as to the accuracy. Further, no warranties or representation shall be made by Newmark and/or its agents, representatives or affiliates regarding oral statements which have been made in the discussion of the above property. This presentation, prepared by Newmark, was sent to the recipient under the assumption that s/ he is a buying principal. Any potential purchaser is advised that s/ he should either have the abstract covering the real estate which is the subject of the contract examined by an attorney of his/her selection, or be furnished a policy of title insurance.*

| From 04/14/26 RR: | $/U | $/SF | # Leases | Avg SF |
|---|---|---|---|---|
| Eff Rent: | $822.48 | $0.80 | 145 | 1,028 |
| Recent Leases: | $792.00 | $0.85 | 8 | 931 |
| Recent Renewals: | $813.38 | $0.86 | 8 | 941 |

NEWMARK

**Tuscany Village**
**6900 London Way, Oklahoma City, OK 73132**
**Submarket: Knights Lake**

**All-Cash Strike Price Forecast**
**4/17/2026**

| Project Details | | Loan Assumptions | | Sales Assumptions (YR 5) | | IRR Analysis | |
|---|---|---|---|---|---|---|---|
| Going-In Cap | 5.74% | Loan-to-Value | 65% | Exit Cap | 6.50% | Unleveraged IRR | 28.02% |
| Purchase Price | $11,060,000 | Loan Orig. Fee | 1.00% | Year 6 NOI | $1,814,651 | Leveraged IRR | 61.19% |
| Loan Amount | $7,189,000 | Interest Rate | 6.92% | Exit Price | $27,917,709 | Lev. after Capital IRR | 40.39% |
| Down Payment | $3,871,000 | Term | 5 Years | Sale Cost (2.0%) | $558,354 | | |
| | | Amortization | 30 Years | Sale Proceeds | $27,359,355 | | |
| | | I/O Period | 36 Months | Holding Period | 5 Years | | |
| | | YR 1 Loan Constant | 7.02% | 1st Lien Payoff | Year 3 | | |

| | | | | | |
|---|---|---|---|---|---|
| Market Rent Per Unit/SF | $810 / $0.80 | $835 / $0.82 | $860 / $0.85 | $885 / $0.87 | $912 / $0.90 |
| Effective Rent Per Unit/SF | $778 / $0.77 | $820 / $0.81 | $851 / $0.84 | $876 / $0.86 | $902 / $0.89 |

**Capitalization Rate Sensitivity Analysis - Value each year if Owner keeps asset**

| | Year 1 | Year 2 | Year 3 | Year 4 | Year 5 |
|---|---|---|---|---|---|
| Value Based on Cap Rate | $11,060,000 | $18,630,000 | $25,440,000 | $25,010,000 | $24,650,000 |
| Capitalization Rate Sensitivity | 5.74% | 6.08% | 6.42% | 6.77% | 7.11% |
| Net Operating Income | $634,417 | $1,132,837 | $1,633,917 | $1,692,299 | $1,752,549 |

**Property Performance Projections (Years 1 - 5)**

| | Dec'25 T12 Actual | | Year 1 | | Year 2 | | Year 3 | | Year 4 | | Year 5 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **INCOME** | % GSR | Totals | % GSR | Totals | % GSR | Totals | % GSR | Totals | % GSR | Totals | % GSR | Totals |
| Gross Scheduled Rent | | **$3,071,277** | | **$3,072,312** | | **$3,164,481** | | **$3,259,416** | | **$3,357,198** | | **$3,457,914** |
| Less: (Gain)/Loss-to-Lease | 3.56% | 109,198 | 1.00% | 30,723 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 |
| **Gross Potential Income** | 96.44% | **$2,962,079** | 99.00% | **$3,041,589** | 100.00% | **$3,164,481** | 100.00% | **$3,259,416** | 100.00% | **$3,357,198** | 100.00% | **$3,457,914** |
| Less: Vacancy | 29.58% | 908,593 | 25.00% | 768,078 | 15.00% | 474,672 | 5.00% | 162,971 | 5.00% | 167,860 | 5.00% | 172,896 |
| Less: Non-Revenue Units | 5.15% | 158,258 | 3.32% | 102,060 | 1.64% | 51,810 | 0.05% | 1,560 | 0.05% | 1,679 | 0.05% | 1,729 |
| Less: Collection Loss | 4.29% | 131,832 | 4.29% | 131,802 | 3.00% | 94,934 | 1.50% | 48,891 | 1.50% | 50,358 | 1.50% | 51,869 |
| Less: Concessions | 1.96% | 60,256 | 2.00% | 61,446 | 1.50% | 47,467 | 1.00% | 32,594 | 1.00% | 33,572 | 1.00% | 34,579 |
| **Total Rental Income** | **55.45%** | **$1,703,141** | **64.39%** | **$1,978,202** | **78.86%** | **$2,495,597** | **92.45%** | **$3,013,400** | **92.45%** | **$3,103,730** | **92.45%** | **$3,196,842** |
| *Rental Income Growth %* | | | | *16.15%* | | *26.15%* | | *20.75%* | | *3.00%* | | *3.00%* |
| Plus: RUBS Income | 499 | 157,753 | 545 | 172,121 | 594 | 187,611 | 647 | 204,496 | 667 | 210,631 | 687 | 216,950 |
| Plus: Other Income | 807 | 254,968 | 855 | 270,266 | 932 | 294,590 | 1,016 | 321,103 | 1,047 | 330,736 | 1,078 | 340,658 |
| *Total Other Income* | *1,306* | *412,721* | *1,400* | *442,387* | *1,526* | *482,201* | *1,663* | *525,600* | *1,713* | *541,368* | *1,765* | *557,609* |
| **Effective Gross Income** | | **$2,115,861** | | **$2,420,589** | | **$2,977,799** | | **$3,538,999** | | **$3,645,097** | | **$3,754,450** |
| **EXPENSES** | per unit | Actual | per unit | per unit | per unit | per unit | per unit | per unit | per unit | per unit | per unit | per unit |
| Repairs and Maintenance | $1,488 | 470,310 | $600 | 189,600 | $615 | 194,340 | $630 | 199,199 | $646 | 204,178 | $662 | 209,283 |
| Turnover | 14 | 4,434 | 200 | 63,200 | 205 | 64,780 | 210 | 66,400 | 215 | 68,059 | 221 | 69,761 |
| Trash | 185 | 58,441 | 185 | 58,460 | 190 | 59,922 | 194 | 61,420 | 199 | 62,955 | 204 | 64,529 |
| Payroll | 1,269 | 400,976 | 1,500 | 474,000 | 1,538 | 485,850 | 1,576 | 497,996 | 1,615 | 510,446 | 1,656 | 523,207 |
| Administrative | 502 | 158,560 | 350 | 110,600 | 359 | 113,365 | 368 | 116,199 | 377 | 119,104 | 386 | 122,082 |
| Marketing | 221 | 69,919 | 225 | 71,100 | 231 | 72,878 | 236 | 74,699 | 242 | 76,567 | 248 | 78,481 |
| Utilities | 737 | 233,033 | 760 | 240,024 | 779 | 246,024 | 798 | 252,175 | 818 | 258,479 | 838 | 264,941 |
| **Total Variable Expenses** | **$4,417** | **$1,395,672** | **$3,820** | **$1,206,984** | **$3,915** | **$1,237,158** | **$4,013** | **$1,268,087** | **$4,113** | **$1,299,789** | **$4,216** | **$1,332,284** |
| Taxes | 574 | 181,226 | 403 | 127,371 | 423 | 133,740 | 444 | 140,427 | 467 | 147,448 | 490 | 154,821 |
| Insurance | 521 | 164,645 | 700 | 221,200 | 718 | 226,730 | 735 | 232,398 | 754 | 238,208 | 773 | 244,163 |
| Management Fee | 3.29% | 69,671 | 3.00% | 72,618 | 3.00% | 89,334 | 3.00% | 106,170 | 3.00% | 109,353 | 3.00% | 112,634 |
| **Total Operating Expenses** | **$5,732** | **$1,811,214** | **$5,152** | **$1,628,173** | **$5,338** | **$1,686,962** | **$5,529** | **$1,747,082** | **$5,680** | **$1,794,799** | **$5,835** | **$1,843,902** |
| Plus: Capital Reserves | 500 | 158,000 | 500 | 158,000 | 500 | 158,000 | 500 | 158,000 | 500 | 158,000 | 500 | 158,000 |
| **Total Expenses** | **$6,232** | **$1,969,214** | **$5,652** | **$1,786,173** | **$5,838** | **$1,844,962** | **$6,029** | **$1,905,082** | **$6,180** | **$1,952,799** | **$6,335** | **$2,001,902** |
| **Net Operating Income** | | **$146,648** | | **$634,417** | | **$1,132,837** | | **$1,633,917** | | **$1,692,299** | | **$1,752,549** |
| Debt Service | | ($504,388) | | ($504,388) | | ($505,770) | | ($504,388) | | ($911,126) | | ($911,126) |
| **NET CASH FLOW** | | **($357,740)** | | **$130,028** | | **$627,067** | | **$1,129,529** | | **$781,173** | | **$841,423** |

**Internal Rate of Return Analysis**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Net Operating Income | | | $634,417 | $1,132,837 | $1,633,917 | $1,692,299 | $1,752,549 |
| All-Cash Acquisition Cost | | ($11,060,000) | | | | | $27,359,355 |
| **CF Before Debt/Before Capital** | | **($11,060,000)** | **$634,417** | **$1,132,837** | **$1,633,917** | **$1,692,299** | **$29,111,904** |
| **IRR BDBC** | **28.02%** | *ROI BDBC* | *4.65%* | *8.31%* | *11.99%* | *12.41%* | *12.86%* |
| Mortgage Principal | | $7,189,000 | | | $9,150,000 | | ($16,339,000) |
| Loan Orig. Fee/Refi Cost | | ($71,890) | | | ($163,390) | | |
| Debt Service | | | ($504,388) | ($505,770) | ($504,388) | ($911,126) | ($911,126) |
| **CF After Debt/Before Capital** | | **($3,942,890)** | **$130,028** | **$627,067** | **$10,116,139** | **$781,173** | **$11,861,778** |
| **IRR ADBC** | **61.19%** | *ROI ADBC* | *3.30%* | *15.90%* | *28.65%* | *19.81%* | *21.34%* |
| *Debt Service Coverage Ratio (amortizing)* | | | *1.11* | *1.99* | *2.87* | *2.97* | *3.08* |
| Capital Requirement | | ($2,500,000) | $0 | $0 | $0 | $0 | $0 |
| **CF After Debt/After Capital** | | **($6,442,890)** | **$130,028** | **$627,067** | **$10,116,139** | **$781,173** | **$11,861,778** |
| **IRR ADAC** | **40.39%** | *ROI ADAC* | *2.02%* | *9.73%* | *17.53%* | *12.12%* | *13.06%* |

**Forecast Assumptions**

| | | | | | | |
|---|---|---|---|---|---|---|
| Rent Growth | | 0.0% | 3.0% | 3.0% | 3.0% | 3.0% |
| Less: (Gain)/Loss-to-Lease | | 1.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| Less: Vacancy | | 25.0% | 15.0% | 5.0% | 5.0% | 5.0% |
| Less: Non-Revenue Units | | 3.3% | 1.6% | 0.0% | 0.1% | 0.1% |
| Less: Collection Loss | | 4.3% | 3.0% | 1.5% | 1.5% | 1.5% |
| Less: Concessions | | 2.0% | 1.5% | 1.0% | 1.0% | 1.0% |
| Less: Prepaids/Delinquent | | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| Less: Interior Upgrade Potential | | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| **Average Economic Vacancy** | | **35.6%** | **21.1%** | **7.5%** | **7.6%** | **7.6%** |
| RUBS Income | | | 9.0% | 9.0% | 3.0% | 3.0% |
| Other Income | | | 9.0% | 9.0% | 3.0% | 3.0% |
| Expenses | | | 2.5% | 2.5% | 2.5% | 2.5% |

**Tuscany Village**
**6900 London Way, Oklahoma City, OK 73132**
**Submarket: Knights Lake**

**All-Cash Strike Price Forecast**
**4/17/2026**

| Project Details | | Loan Assumptions | | Sales Assumptions (YR 5) | | IRR Analysis | |
|---|---|---|---|---|---|---|---|
| Going-In Cap | 5.74% | Loan-to-Value | 65% | Exit Cap | 6.50% | Unleveraged IRR | 28.02% |
| Purchase Price | $11,060,000 | Loan Orig. Fee | 1.00% | Year 6 NOI | $1,814,651 | Leveraged IRR | 61.19% |
| Loan Amount | $7,189,000 | Interest Rate | 6.92% | Exit Price | $27,917,709 | Lev. after Capital IRR | 40.39% |
| Down Payment | $3,871,000 | Term | 5 Years | Sale Cost (2.0%) | $558,354 | | |
| | | Amortization | 30 Years | Sale Proceeds | $27,359,355 | | |
| | | I/O Period | 36 Months | Holding Period | 5 Years | | |
| | | YR 1 Loan Constant | 7.02% | 1st Lien Payoff | Year 3 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| Market Rent Per Unit/SF | [illegible] | | | | | |
| Effective Rent Per Unit/SF | [illegible] | | | | | |

**Capitalization Rate Sensitivity Analysis - Value each year if Owner keeps asset**

| | Year 6 | Year 7 | Year 8 | Year 9 | Year 10 | |
|---|---|---|---|---|---|---|
| Value Based on Cap Rate | | | | | | |
| Capitalization Rate Sensitivity | | | | | | |
| Net Operating Income | | | | | | |

**Property Performance Projections (Years 6 - 11)**

| |
|---|
| **INCOME** |
| Gross Scheduled Rent |
| Less: (Gain)/Loss-to-Lease |
| **Gross Potential Income** |
| Less: Vacancy |
| Less: Non-Revenue Units |
| Less: Collection Loss |
| Less: Concessions |
| **Total Rental Income** |
| *Rental Income Growth %* |
| Plus: RUBS Income |
| Plus: Other Income |
| *Total Other Income* |
| **Effective Gross Income** |
| **EXPENSES** |
| Repairs and Maintenance |
| Turnover |
| Trash |
| Payroll |
| Administrative |
| Marketing |
| Utilities |
| **Total Variable Expenses** |
| Taxes |
| Insurance |
| Management Fee |
| **Total Operating Expenses** |
| Plus: Capital Reserves |
| **Total Expenses** |
| **Net Operating Income** |
| Debt Service |
| **NET CASH FLOW** |

**Internal Rate of Return Analysis**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Net Operating Income | | | | | | | |
| All-Cash Acquisition Cost | | | | | | | |
| **CF Before Debt/Before Capital** | | | | | | | |
| IRR BDBC | 28.02% | | | | | | |
| Mortgage Principal | | | | | | | |
| Loan Orig. Fee/Refi Cost | | | | | | | |
| Debt Service | | | | | | | |
| **CF After Debt/Before Capital** | | | | | | | |
| IRR ADBC | 61.19% | | | | | | |
| *Debt Service Coverage Ratio (amortizing)* | | | | | | | |
| Capital Requirement | | | | | | | |
| **CF After Debt/After Capital** | | | | | | | |
| **IRR ADAC** | **40.39%** | | | | | | |

**Forecast Assumptions**

| | | | | | | |
|---|---|---|---|---|---|---|
| Rent Growth | | | | | | |
| Less: (Gain)/Loss-to-Lease | | | | | | |
| Less: Vacancy | | | | | | |
| Less: Non-Revenue Units | | | | | | |
| Less: Collection Loss | | | | | | |
| Less: Concessions | | | | | | |
| Less: Prepaids/Delinquent | | | | | | |
| Less: Interior Upgrade Potential | | | | | | |
| **Average Economic Vacancy** | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| RUBS Income | | | | | | |
| Other Income | | | | | | |
| Expenses | | | | | | |

**Summer Oaks**
**5770 NW 16th St, Oklahoma City, OK 73127**
**Submarket: West OKC**

**All Cash to Seller**
**4/13/2026**

| Property Information | |
|---|---|
| Units | 197 |
| Year Completed | 1972 |
| NRA | 200,560 |
| Avg SF | 1,018 |
| Mkt Rent/Unit | $994 |
| Mkt Rent/Month/SF | $0.98 |
| Land | 333,234 |
| Acres | 7.65 |
| Units/Acre | 25.75 |
| Occ. as of 04/08/26 | 59.90% |
| YR 1 DSCR (Strike) | 0.53 |
| YR 1 Constant (Strike) | 7.55% |
| Year 6 NOI (Strike) | $1,354,882 |
| Exit Cap (Strike) | 7.00% |
| Holding Period | 5 Years |

| | Premium | Strike | Market |
|---|---|---|---|
| **PURCHASE PRICE** | **$11,820,000** | **$10,835,000** | **$9,850,000** |
| PRICE PER UNIT | $60,000 | $55,000 | $50,000 |
| PRICE PER NRA | $58.93 | $54.02 | $49.11 |

**Cap Rate/Cash-on-Cash Forecast**

| | Premium | | Strike | | Market | |
|---|---|---|---|---|---|---|
| Year 1 | 2.69% | -5.84% | 3.01% | -7.14% | 3.39% | -9.42% |
| Year 2 | 5.43% | 1.91% | 5.98% | 2.77% | 6.63% | 4.28% |
| Year 3 | 8.14% | 9.66% | 8.92% | 12.67% | 9.84% | 17.98% |
| Year 4 | 9.67% | 15.64% | 10.58% | 20.33% | 11.66% | 28.57% |
| Year 5 | 10.00% | 15.52% | 10.95% | 20.18% | 12.06% | 28.40% |

**Total Cost Tax-Adj Cap Rate Analysis****

| | Premium | Strike | Market |
|---|---|---|---|
| Dec'25 T12 Actual | 1.75% / -8.51% | 1.99% / -10.54% | 2.28% / -14.11% |
| Dec'25 T6 Inc Ann | 2.10% / -7.51% | 2.37% / -9.27% | 2.69% / -12.36% |
| Dec'25 T3 Inc Ann | 1.45% / -9.36% | 1.67% / -11.63% | 1.92% / -15.62% |
| Dec'25 T1 Inc Ann | 0.77% / -11.31% | 0.93% / -14.11% | 1.12% / -19.04% |
| Buyers UW | 2.69% / -5.84% | 3.01% / -7.14% | 3.39% / -9.42% |

**Unit Mix (Consolidated by Floor Plan)**

| Type | Units | Sq. Ft. | $/Unit | $/SF | % |
|---|---|---|---|---|---|
| 1 BR | 80 | 836 | $879 | $1.05 | 41% |
| 2 BR | 101 | 1,095 | $1,052 | $0.96 | 51% |
| 3 BR | 16 | 1,445 | $1,203 | $0.83 | 8% |

## Financial Analysis

| [1] | Dec'25 T12 Actual | | Dec'25 T6 Inc Ann | | Dec'25 T3 Inc Ann | | Dec'25 T1 Inc Ann | | Buyers UW | |
|---|---|---|---|---|---|---|---|---|---|---|
| **INCOME** | Totals | % GSR | Totals | % GSR | Totals | % GSR | Totals | % GSR | Totals | % GSR |
| [2] **Gross Scheduled Rent** | **$2,331,212** | | **$2,346,892** | | **$2,348,192** | | **$2,349,192** | | **$2,349,792** | |
| Less: (Gain)/Loss-to-Lease | 159,117 | 6.83% | 133,742 | 5.70% | 107,216 | 4.57% | 85,278 | 3.63% | 0 | 0.00% |
| **Gross Potential Income** | **$2,172,095** | **93.17%** | **$2,213,150** | **94.30%** | **$2,240,976** | **95.43%** | **$2,263,914** | **96.37%** | **$2,349,792** | **100.00%** |
| Less: Vacancy | 232,109 | 9.96% | 212,725 | 9.06% | 304,481 | 12.97% | 448,984 | 19.11% | 587,448 | 25.00% |
| Less: Non-Revenue Units | 208,019 | 8.92% | 205,405 | 8.75% | 206,210 | 8.78% | 209,430 | 8.91% | 209,366 | 8.91% |
| Less: Collection Loss | 199,086 | 8.54% | 199,086 | 8.48% | 199,086 | 8.48% | 199,086 | 8.47% | 117,490 | 5.00% |
| Less: Concessions | 84,602 | 3.63% | 88,682 | 3.78% | 75,240 | 3.20% | 61,512 | 2.62% | 70,494 | 3.00% |
| **Total Rental Income** | **$1,448,280** | **62.13%** | **$1,507,251** | **64.22%** | **$1,455,959** | **62.00%** | **$1,344,902** | **57.25%** | **$1,364,994** | **58.09%** |
| *vs Buyers UW* | *6.10%* | | *10.42%* | | *6.66%* | | *-1.49%* | | | |
| [3] Plus: RUBS Income | 90,485 | 459 | 92,743 | 471 | 83,958 | 426 | 75,671 | 384 | 93,200 | 473 |
| [3] Plus: Other Income | 135,405 | 687 | 119,500 | 607 | 95,218 | 483 | 126,085 | 640 | 142,175 | 722 |
| *Total Other Income* | *225,890* | *1,147* | *212,243* | *1,077* | *179,176* | *910* | *201,756* | *1,024* | *235,375* | *1,195* |
| **Effective Gross Income** | **$1,674,170** | **$8,498** | **$1,719,494** | **$8,728** | **$1,635,135** | **$8,300** | **$1,546,658** | **$7,851** | **$1,600,369** | **$8,124** |
| **EXPENSES** | Actual | Per Unit | Left Column Exp | Per Unit | Left Column Exp | Per Unit | Left Column Exp | Per Unit | Buyers Exp | Per Unit |
| Repairs and Maintenance | $95,650 | $486 | $95,650 | $486 | $95,650 | $486 | $95,650 | $486 | $98,500 | $500 |
| Turnover | 2,697 | 14 | 2,697 | 14 | 2,697 | 14 | 2,697 | 14 | 39,400 | 200 |
| Trash | 55,971 | 284 | 55,971 | 284 | 55,971 | 284 | 55,971 | 284 | 55,948 | 284 |
| Payroll | 396,313 | 2,012 | 396,313 | 2,012 | 396,313 | 2,012 | 396,313 | 2,012 | 295,500 | 1,500 |
| Administrative | 153,545 | 779 | 153,545 | 779 | 153,545 | 779 | 153,545 | 779 | 59,100 | 300 |
| Marketing | 16,360 | 83 | 16,360 | 83 | 16,360 | 83 | 16,360 | 83 | 39,400 | 200 |
| [4] Utilities | 236,050 | 1,198 | 236,050 | 1,198 | 236,050 | 1,198 | 236,050 | 1,198 | 243,132 | 1,234 |
| **Total Variable Expenses** | **$956,585** | **$4,856** | **$956,585** | **$4,856** | **$956,585** | **$4,856** | **$956,585** | **$4,856** | **$830,980** | **$4,218** |
| Taxes (Strike Shown) | 77,710 | 394 | 77,710 | 394 | 77,710 | 394 | 77,710 | 394 | 124,780 | 633 |
| Insurance | 196,797 | 999 | 196,797 | 999 | 196,797 | 999 | 196,797 | 999 | 137,900 | 700 |
| Management Fee | 58,685 | 3.51% | 58,685 | 3.41% | 58,685 | 3.59% | 58,685 | 3.79% | 48,011 | 3.00% |
| **Total Operating Expenses** | **$1,289,777** | **$6,547** | **$1,289,777** | **$6,547** | **$1,289,777** | **$6,547** | **$1,289,777** | **$6,547** | **$1,141,671** | **$5,795** |
| [5] Plus: Capital Reserves | 98,500 | 500 | 98,500 | 500 | 98,500 | 500 | 98,500 | 500 | 98,500 | 500 |
| **Total Expenses** | **$1,388,277** | **$7,047** | **$1,388,277** | **$7,047** | **$1,388,277** | **$7,047** | **$1,388,277** | **$7,047** | **$1,240,171** | **$6,295** |
| **Net Operating Income** | **$285,893** | **$1,451** | **$331,217** | **$1,681** | **$246,858** | **$1,253** | **$158,381** | **$804** | **$360,198** | **$1,828** |
| YR 1 Debt Service (Strike Shown) | ($615,193) | ($3,123) | ($615,193) | ($3,123) | ($615,193) | ($3,123) | ($615,193) | ($3,123) | ($615,193) | ($3,123) |
| **NET CASH FLOW** | **($329,300)** | **-$1,672** | **($283,976)** | **-$1,442** | **($368,335)** | **-$1,870** | **($456,812)** | **-$2,319** | **($254,994)** | **-$1,294** |
| *DSCR* | *0.64* | | *0.73* | | *0.64* | | *0.46* | | | |
| *vs Buyers UW* | *-25.99%* | | *-8.75%* | | *-45.91%* | | *-127.43%* | | | |

**Assumptions**

1 Actual numbers based on financials provided by the client
2 Buyers UW GSR grown 0.0% from the Unit Mix
4 Utilities grown 3% from Dec'25 T12 Actual
5 Numbers do not reflect actual expense
** Taxes adjusted based on price

**Tax Information**

| | |
|---|---|
| 2026 AV | $12,029,300 |
| YR 1 ASMT % | 85% |
| YR 1 MILL LEV | 123.1700 |
| YR 1 DIVIDING | 1,000 |
| Tax ID# 1 | R147857140 |
| Tax ID# 2 | |
| Tax ID# 3 | |

**Proposed Debt Information**

| | 1st Lien (Strike) | Refinance Terms |
|---|---|---|
| Original Amount | $8,144,500 | $10,569,410 |
| Loan-to-Value | 75% | |
| 1st PMT Date | 9/1/2026 | 8/31/2029 |
| Maturity Date | 9/1/2031 | 9/1/2034 |
| Interest Rate | 7.45% | 5.50% |
| Amortization | 30 Years | 30 Years |
| Interest Only | 36 Months | 36 Months |

| 5 YR IRR | Premium | Strike | Market |
|---|---|---|---|
| Unleveraged | 16.54% | 18.36% | 20.48% |
| Leveraged | 31.37% | 39.90% | 53.94% |
| Lev. After Capi | 25.82% | 32.10% | 41.41% |

| Addl. Equity (N/A) | |
|---|---|
| Cap Ex | $800,000 |

| Effective Rents | Dec'25 T12 | Dec'25 T6 | Dec'25 T3 | Dec'25 T1 | Buyers UW |
|---|---|---|---|---|---|
| Per Unit | $872 | $889 | $905 | $917 | $954 |
| Per SF | $0.86 | $0.87 | $0.89 | $0.90 | $0.94 |
| % of Market Rent | 88% | 90% | 91% | 92% | 96% |



*This information has been derived from sources deemed reliable. However, it is subject to errors, omissions, price change and/or withdrawal, and no warranty is made as to the accuracy. Further, no warranties or representation shall be made by Newmark and/or its agents, representatives or affiliates regarding oral statements which have been made in the discussion of the above property. This presentation, prepared by Newmark, was sent to the recipient under the assumption that s/ he is a buying principal. Any potential purchaser is advised that s/ he should either have the abstract covering the real estate which is the subject of the contract examined by an attorney of his/her selection, or be furnished a policy of title insurance.*

| From 04/08/26 RR: | $/U | $/SF | # Leases | Avg SF |
|---|---|---|---|---|
| Eff Rent: | $949.21 | $0.94 | 118 | 1,005 |
| Recent Leases: | $1,006.25 | $0.99 | 4 | 1,020 |
| Recent Renewals: | $881.20 | $0.94 | 5 | 934 |

NEWMARK

**Summer Oaks**
**5770 NW 16th St, Oklahoma City, OK 73127**
**Submarket: West OKC**

**All-Cash Strike Price Forecast**
**4/13/2026**

| Project Details | | Loan Assumptions | | Sales Assumptions (YR 5) | | IRR Analysis | |
|---|---|---|---|---|---|---|---|
| Going-In Cap | 3.32% | Loan-to-Value | 75% | Exit Cap | 7.00% | Unleveraged IRR | 18.36% |
| Purchase Price | $10,835,000 | Loan Orig. Fee | 1.00% | Year 6 NOI | $1,354,882 | Leveraged IRR | 39.90% |
| Loan Amount | $8,144,500 | Interest Rate | 7.45% | Exit Price | $19,355,453 | Lev. after Capital IRR | 32.10% |
| Down Payment | $2,690,500 | Term | 5 Years | Sale Cost (2.0%) | $387,109 | | |
| | | Amortization | 30 Years | Sale Proceeds | $18,968,344 | | |
| | | I/O Period | 36 Months | Holding Period | 5 Years | | |
| | | YR 1 Loan Constant | 7.55% | 1st Lien Payoff | Year 3 | | |

| | | | | | |
|---|---|---|---|---|---|
| Market Rent Per Unit/SF | $994 / $0.98 | $1,024 / $1.01 | $1,055 / $1.04 | $1,086 / $1.07 | $1,119 / $1.10 |
| Effective Rent Per Unit/SF | $954 / $0.94 | $999 / $0.98 | $1,043 / $1.02 | $1,080 / $1.06 | $1,113 / $1.09 |

**Capitalization Rate Sensitivity Analysis - Value each year if Owner keeps asset**

| | Year 1 | Year 2 | Year 3 | Year 4 | Year 5 |
|---|---|---|---|---|---|
| Value Based on Cap Rate | $10,840,000 | $16,740,000 | $20,440,000 | $20,520,000 | $18,400,000 |
| Capitalization Rate Sensitivity | 3.32% | 4.27% | 5.22% | 6.17% | 7.12% |
| Net Operating Income | $360,198 | $715,665 | $1,067,791 | $1,267,010 | $1,310,304 |

**Property Performance Projections (Years 1 - 5)**

| | Dec'25 T12 Actual | | Year 1 | | Year 2 | | Year 3 | | Year 4 | | Year 5 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **INCOME** | % GSR | Totals | % GSR | Totals | % GSR | Totals | % GSR | Totals | % GSR | Totals | % GSR | Totals |
| Gross Scheduled Rent | | **$2,331,212** | | **$2,349,792** | | **$2,420,286** | | **$2,492,894** | | **$2,567,681** | | **$2,644,712** |
| Less: (Gain)/Loss-to-Lease | 6.83% | 159,117 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 |
| **Gross Potential Income** | 93.17% | **$2,172,095** | 100.00% | **$2,349,792** | 100.00% | **$2,420,286** | 100.00% | **$2,492,894** | 100.00% | **$2,567,681** | 100.00% | **$2,644,712** |
| Less: Vacancy | 9.96% | 232,109 | 25.00% | 587,448 | 18.00% | 435,651 | 11.00% | 274,218 | 5.00% | 128,384 | 5.00% | 132,236 |
| Less: Non-Revenue Units | 8.92% | 208,019 | 8.91% | 209,366 | 4.46% | 107,824 | 0.50% | 12,464 | 0.50% | 12,838 | 0.50% | 13,224 |
| Less: Collection Loss | 8.54% | 199,086 | 5.00% | 117,490 | 3.00% | 72,609 | 1.50% | 37,393 | 1.50% | 38,515 | 1.50% | 39,671 |
| Less: Concessions | 3.63% | 84,602 | 3.00% | 70,494 | 2.00% | 48,406 | 1.00% | 24,929 | 0.50% | 12,838 | 0.50% | 13,224 |
| **Total Rental Income** | **62.13%** | **$1,448,280** | **58.09%** | **$1,364,994** | **72.55%** | **$1,755,796** | **86.00%** | **$2,143,889** | **92.50%** | **$2,375,105** | **92.50%** | **$2,446,358** |
| *Rental Income Growth %* | | | | *-5.75%* | | *28.63%* | | *22.10%* | | *10.78%* | | *3.00%* |
| Plus: RUBS Income | 459 | 90,485 | 473 | 93,200 | 487 | 95,996 | 502 | 98,876 | 517 | 101,842 | 532 | 104,897 |
| Plus: Other Income | 687 | 135,405 | 722 | 142,175 | 743 | 146,440 | 766 | 150,833 | 789 | 155,358 | 812 | 160,019 |
| *Total Other Income* | *1,147* | *225,890* | *1,195* | *235,375* | *1,231* | *242,436* | *1,268* | *249,709* | *1,306* | *257,201* | *1,345* | *264,917* |
| **Effective Gross Income** | | **$1,674,170** | | **$1,600,369** | | **$1,998,233** | | **$2,393,598** | | **$2,632,306** | | **$2,711,275** |
| **EXPENSES** | per unit | Actual | per unit | per unit | per unit | per unit | per unit | per unit | per unit | per unit | per unit | per unit |
| Repairs and Maintenance | $486 | 95,650 | $500 | 98,500 | $513 | 100,963 | $525 | 103,487 | $538 | 106,074 | $552 | 108,726 |
| Turnover | 14 | 2,697 | 200 | 39,400 | 205 | 40,385 | 210 | 41,395 | 215 | 42,429 | 221 | 43,490 |
| Trash | 284 | 55,971 | 284 | 55,948 | 291 | 57,347 | 298 | 58,780 | 306 | 60,250 | 313 | 61,756 |
| Payroll | 2,012 | 396,313 | 1,500 | 295,500 | 1,538 | 302,888 | 1,576 | 310,460 | 1,615 | 318,221 | 1,656 | 326,177 |
| Administrative | 779 | 153,545 | 300 | 59,100 | 308 | 60,578 | 315 | 62,092 | 323 | 63,644 | 331 | 65,235 |
| Marketing | 83 | 16,360 | 200 | 39,400 | 205 | 40,385 | 210 | 41,395 | 215 | 42,429 | 221 | 43,490 |
| Utilities | 1,198 | 236,050 | 1,234 | 243,132 | 1,265 | 249,210 | 1,297 | 255,440 | 1,329 | 261,826 | 1,362 | 268,372 |
| **Total Variable Expenses** | **$4,856** | **$956,585** | **$4,218** | **$830,980** | **$4,324** | **$851,754** | **$4,432** | **$873,048** | **$4,543** | **$894,874** | **$4,656** | **$917,246** |
| Taxes | 394 | 77,710 | 633 | 124,780 | 665 | 131,019 | 698 | 137,570 | 733 | 144,449 | 770 | 151,671 |
| Insurance | 999 | 196,797 | 700 | 137,900 | 718 | 141,348 | 735 | 144,881 | 754 | 148,503 | 773 | 152,216 |
| Management Fee | 3.51% | 58,685 | 3.00% | 48,011 | 3.00% | 59,947 | 3.00% | 71,808 | 3.00% | 78,969 | 3.00% | 81,338 |
| **Total Operating Expenses** | **$6,547** | **$1,289,777** | **$5,795** | **$1,141,671** | **$6,010** | **$1,184,068** | **$6,230** | **$1,227,307** | **$6,430** | **$1,266,795** | **$6,612** | **$1,302,471** |
| Plus: Capital Reserves | 500 | 98,500 | 500 | 98,500 | 500 | 98,500 | 500 | 98,500 | 500 | 98,500 | 500 | 98,500 |
| **Total Expenses** | **$7,047** | **$1,388,277** | **$6,295** | **$1,240,171** | **$6,510** | **$1,282,568** | **$6,730** | **$1,325,807** | **$6,930** | **$1,365,295** | **$7,112** | **$1,400,971** |
| **Net Operating Income** | | **$285,893** | | **$360,198** | | **$715,665** | | **$1,067,791** | | **$1,267,010** | | **$1,310,304** |
| Debt Service | | ($615,193) | | ($615,193) | | ($616,878) | | ($615,193) | | ($540,948) | | ($589,391) |
| **NET CASH FLOW** | | **($329,300)** | | **-$254,994** | | **$98,787** | | **$452,599** | | **$726,062** | | **$720,912** |

**Internal Rate of Return Analysis**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Net Operating Income | | | $360,198 | $715,665 | $1,067,791 | $1,267,010 | $1,310,304 |
| All-Cash Acquisition Cost | | ($10,835,000) | | | | | $18,968,344 |
| **CF Before Debt/Before Capital** | | **($10,835,000)** | **$360,198** | **$715,665** | **$1,067,791** | **$1,267,010** | **$20,278,647** |
| **IRR BDBC** | **18.36%** | *ROI BDBC* | *3.01%* | *5.98%* | *8.92%* | *10.58%* | *10.95%* |
| Mortgage Principal | | $8,144,500 | | | $2,424,910 | | ($10,569,410) |
| Loan Orig. Fee/Refi Cost | | ($81,445) | | | ($105,694) | | |
| Debt Service | | | ($615,193) | ($616,878) | ($615,193) | ($540,948) | ($589,391) |
| **CF After Debt/Before Capital** | | **($2,771,945)** | **($254,994)** | **$98,787** | **$2,771,815** | **$726,062** | **$9,119,846** |
| **IRR ADBC** | **39.90%** | *ROI ADBC* | *-9.20%* | *3.56%* | *16.33%* | *26.19%* | *26.01%* |
| *Debt Service Coverage Ratio (amortizing)* | | | *0.53* | *1.05* | *1.57* | *1.86* | *1.93* |
| Capital Requirement | | ($800,000) | $0 | $0 | $0 | $0 | $0 |
| **CF After Debt/After Capital** | | **($3,571,945)** | **($254,994)** | **$98,787** | **$2,771,815** | **$726,062** | **$9,119,846** |
| **IRR ADAC** | **32.10%** | *ROI ADAC* | *-7.14%* | *2.77%* | *12.67%* | *20.33%* | *20.18%* |

**Forecast Assumptions**

| | | | | | | |
|---|---|---|---|---|---|---|
| Rent Growth | | 0.0% | 3.0% | 3.0% | 3.0% | 3.0% |
| Less: (Gain)/Loss-to-Lease | | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| Less: Vacancy | | 25.0% | 18.0% | 11.0% | 5.0% | 5.0% |
| Less: Non-Revenue Units | | 8.9% | 4.5% | 0.5% | 0.5% | 0.5% |
| Less: Collection Loss | | 5.0% | 3.0% | 1.5% | 1.5% | 1.5% |
| Less: Concessions | | 3.0% | 2.0% | 1.0% | 0.5% | 0.5% |
| Less: Prepaids/Delinquent | | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| Less: Interior Upgrade Potential | | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| **Average Economic Vacancy** | | **41.9%** | **27.5%** | **14.0%** | **7.5%** | **7.5%** |
| RUBS Income | | | 3.0% | 3.0% | 3.0% | 3.0% |
| Other Income | | | 3.0% | 3.0% | 3.0% | 3.0% |
| Expenses | | | 2.5% | 2.5% | 2.5% | 2.5% |

**Summer Oaks**
**5770 NW 16th St, Oklahoma City, OK 73127**
**Submarket: West OKC**

**All-Cash Strike Price Forecast**
**4/13/2026**

| Project Details | | Loan Assumptions | | Sales Assumptions (YR 5) | | IRR Analysis | |
|---|---|---|---|---|---|---|---|
| Going-In Cap | 3.32% | Loan-to-Value | 75% | Exit Cap | 7.00% | Unleveraged IRR | 18.36% |
| Purchase Price | $10,835,000 | Loan Orig. Fee | 1.00% | Year 6 NOI | $1,354,882 | Leveraged IRR | 39.90% |
| Loan Amount | $8,144,500 | Interest Rate | 7.45% | Exit Price | $19,355,453 | Lev. after Capital IRR | 32.10% |
| Down Payment | $2,690,500 | Term | 5 Years | Sale Cost (2.0%) | $387,109 | | |
| | | Amortization | 30 Years | Sale Proceeds | $18,968,344 | | |
| | | I/O Period | 36 Months | Holding Period | 5 Years | | |
| | | YR 1 Loan Constant | 7.55% | 1st Lien Payoff | Year 3 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Market Rent Per Unit/SF | $1,162 / $1.13 | | | | | | |
| Effective Rent Per Unit/SF | $1,146 / $1.13 | | | | | | |

**Capitalization Rate Sensitivity Analysis - Value each year if Owner keeps asset**

| | Year 6 | Year 7 | Year 8 | Year 9 | Year 10 | |
|---|---|---|---|---|---|---|
| Value Based on Cap Rate | | | | | | |
| Capitalization Rate Sensitivity | | | | | | |
| Net Operating Income | | | | | | |

**Property Performance Projections (Years 6 - 11)**

| |
|---|
| **INCOME** |
| Gross Scheduled Rent |
| Less: (Gain)/Loss-to-Lease |
| **Gross Potential Income** |
| Less: Vacancy |
| Less: Non-Revenue Units |
| Less: Collection Loss |
| Less: Concessions |
| **Total Rental Income** |
| *Rental Income Growth %* |
| Plus: RUBS Income |
| Plus: Other Income |
| *Total Other Income* |
| **Effective Gross Income** |
| **EXPENSES** |
| Repairs and Maintenance |
| Turnover |
| Trash |
| Payroll |
| Administrative |
| Marketing |
| Utilities |
| **Total Variable Expenses** |
| Taxes |
| Insurance |
| Management Fee |
| **Total Operating Expenses** |
| Plus: Capital Reserves |
| **Total Expenses** |
| **Net Operating Income** |
| Debt Service |
| **NET CASH FLOW** |

**Internal Rate of Return Analysis**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Net Operating Income | | | | | | | |
| All-Cash Acquisition Cost | | | | | | | |
| **CF Before Debt/Before Capital** | | | | | | | |
| IRR BDBC | 18.36% | | | | | | |
| Mortgage Principal | | | | | | | |
| Loan Orig. Fee/Refi Cost | | | | | | | |
| Debt Service | | | | | | | |
| **CF After Debt/Before Capital** | | | | | | | |
| IRR ADBC | 39.90% | | | | | | |
| *Debt Service Coverage Ratio (amortizing)* | | | | | | | |
| Capital Requirement | | | | | | | |
| **CF After Debt/After Capital** | | | | | | | |
| **IRR ADAC** | **32.10%** | | | | | | |

**Forecast Assumptions**

| | | | | | | |
|---|---|---|---|---|---|---|
| Rent Growth | | | | | | |
| Less: (Gain)/Loss-to-Lease | | | | | | |
| Less: Vacancy | | | | | | |
| Less: Non-Revenue Units | | | | | | |
| Less: Collection Loss | | | | | | |
| Less: Concessions | | | | | | |
| Less: Prepaids/Delinquent | | | | | | |
| Less: Interior Upgrade Potential | | | | | | |
| **Average Economic Vacancy** | | | | | | |
| RUBS Income | | | | | | |
| Other Income | | | | | | |
| Expenses | | | | | | |

**Springdale Village**
**4300-4330 S Barnes Ave, Oklahoma City, OK 73119**
**Submarket: Jackson**

**All Cash to Seller**
**3/30/2026**

| Property Information | |
|---|---|
| Units | 128 |
| Year Completed | 1975 |
| NRA | 116,800 |
| Avg SF | 913 |
| Mkt Rent/Unit | $882 |
| Mkt Rent/Month/SF | $0.97 |
| Land | 212,520 |
| Acres | 4.88 |
| Units/Acre | 26.24 |
| Occ. as of 03/01/26 | 60.94% |
| YR 1 DSCR (Strike) | 1.00 |
| YR 1 Constant (Strike) | 7.05% |
| Year 6 NOI (Strike) | $900,095 |
| Exit Cap (Strike) | 7.00% |
| Holding Period | 5 Years |

| | Premium | Strike | Market |
|---|---|---|---|
| PURCHASE PRICE | $7,040,000 | $6,720,000 | $6,400,000 |
| PRICE PER UNIT | $55,000 | $52,500 | $50,000 |
| PRICE PER NRA | $60.27 | $57.53 | $54.79 |

| Cap Rate/Cash-on-Cash Forecast | Premium | | Strike | | Market | |
|---|---|---|---|---|---|---|
| Year 1 | 3.69% | 0.41% | 3.91% | 0.85% | 4.16% | 1.34% |
| Year 2 | 6.57% | 6.08% | 6.92% | 6.78% | 7.31% | 7.55% |
| Year 3 | 9.66% | 12.23% | 10.16% | 13.21% | 10.71% | 14.28% |
| Year 4 | 11.07% | 12.86% | 11.64% | 13.55% | 12.26% | 14.30% |
| Year 5 | 11.64% | 13.17% | 12.23% | 13.87% | 12.89% | 14.64% |

**Total Cost Tax-Adj Cap Rate Analysis****

| | Premium | Strike | Market |
|---|---|---|---|
| Dec'25 T12 Actual | 3.18% / -0.60% | 3.38% / -0.20% | 3.59% / 0.24% |
| Dec'25 T6 Inc Ann | 3.68% / 0.38% | 3.90% / 0.82% | 4.14% / 1.31% |
| Dec'25 T3 Inc Ann | 2.98% / -1.00% | 3.17% / -0.62% | 3.37% / -0.20% |
| Dec'25 T1 Inc Ann | 3.28% / -0.41% | 3.48% / 0.00% | 3.70% / 0.44% |
| Buyers UW | 3.69% / 0.41% | 3.91% / 0.85% | 4.16% / 1.34% |

**Unit Mix (Consolidated by Floor Plan)**

| Type | Units | Sq. Ft. | $/Unit | $/SF | % |
|---|---|---|---|---|---|
| 1 BR | 32 | 680 | $787 | $1.16 | 25% |
| 2 BR | 80 | 980 | $883 | $0.90 | 63% |
| 3 BR | 16 | 1,040 | $1,068 | $1.03 | 13% |

## Financial Analysis

| [1] | Dec'25 T12 Actual | | Dec'25 T6 Inc Ann | | Dec'25 T3 Inc Ann | | Dec'25 T1 Inc Ann | | Buyers UW | |
|---|---|---|---|---|---|---|---|---|---|---|
| **INCOME** | Totals | % GSR | Totals | % GSR | Totals | % GSR | Totals | % GSR | Totals | % GSR |
| [2] **Gross Scheduled Rent** | **$1,350,258** | | **$1,353,808** | | **$1,354,408** | | **$1,354,908** | | **$1,354,908** | |
| Less: (Gain)/Loss-to-Lease | 7,700 | 0.57% | (6,460) | -0.48% | (27,706) | -2.05% | (31,486) | -2.32% | (27,098) | -2.00% |
| **Gross Potential Income** | **$1,342,558** | **99.43%** | **$1,360,268** | **100.48%** | **$1,382,114** | **102.05%** | **$1,386,394** | **102.32%** | **$1,382,006** | **102.00%** |
| Less: Vacancy | 239,824 | 17.76% | 286,918 | 21.19% | 328,789 | 24.28% | 377,908 | 27.89% | 338,727 | 25.00% |
| Less: Non-Revenue Units | 3,016 | 0.22% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |
| Less: Collection Loss | 147,454 | 10.92% | 147,454 | 10.89% | 147,454 | 10.89% | 147,454 | 10.88% | 94,844 | 7.00% |
| Less: Concessions | 69,306 | 5.13% | 113,931 | 8.42% | 128,143 | 9.46% | 90,741 | 6.70% | 135,491 | 10.00% |
| **Total Rental Income** | **$882,957** | **65.39%** | **$811,965** | **59.98%** | **$777,728** | **57.42%** | **$770,291** | **56.85%** | **$812,945** | **60.00%** |
| *vs Buyers UW* | *8.61%* | | *-0.12%* | | *-4.53%* | | *-5.54%* | | | |
| [3] Plus: RUBS Income | 60,392 | 472 | 66,499 | 520 | 65,281 | 510 | 72,544 | 567 | 62,204 | 486 |
| [3] Plus: Other Income | 135,700 | 1,060 | 135,265 | 1,057 | 118,010 | 922 | 140,751 | 1,100 | 139,771 | 1,092 |
| *Total Other Income* | *196,092* | *1,532* | *201,765* | *1,576* | *183,291* | *1,432* | *213,296* | *1,666* | *201,975* | *1,578* |
| **Effective Gross Income** | **$1,079,050** | **$8,430** | **$1,013,729** | **$7,920** | **$961,019** | **$7,508** | **$983,586** | **$7,684** | **$1,014,920** | **$7,929** |
| **EXPENSES** | Actual | Per Unit | Buyers Exp | Per Unit | Buyers Exp | Per Unit | Buyers Exp | Per Unit | Buyers Exp | Per Unit |
| Repairs and Maintenance | $136,960 | $1,070 | $64,000 | $500 | $64,000 | $500 | $64,000 | $500 | $64,000 | $500 |
| Turnover | 2,028 | 16 | 25,600 | 200 | 25,600 | 200 | 25,600 | 200 | 25,600 | 200 |
| Trash | 28,020 | 219 | 28,020 | 219 | 28,020 | 219 | 28,020 | 219 | 28,020 | 219 |
| Payroll | 160,442 | 1,253 | 192,000 | 1,500 | 192,000 | 1,500 | 192,000 | 1,500 | 192,000 | 1,500 |
| Administrative | 60,576 | 473 | 51,200 | 400 | 51,200 | 400 | 51,200 | 400 | 51,200 | 400 |
| Marketing | 26,588 | 208 | 32,000 | 250 | 32,000 | 250 | 32,000 | 250 | 32,000 | 250 |
| [4] Utilities | 86,460 | 675 | 89,054 | 696 | 89,054 | 696 | 89,054 | 696 | 89,054 | 696 |
| **Total Variable Expenses** | **$501,075** | **$3,915** | **$481,875** | **$3,765** | **$481,875** | **$3,765** | **$481,875** | **$3,765** | **$481,875** | **$3,765** |
| Taxes (Strike Shown) | 59,477 | 465 | 74,849 | 585 | 74,849 | 585 | 74,849 | 585 | 74,849 | 585 |
| Insurance | 101,993 | 797 | 89,600 | 700 | 89,600 | 700 | 89,600 | 700 | 89,600 | 700 |
| Management Fee | 36,465 | 3.38% | 30,412 | 3.00% | 28,831 | 3.00% | 29,508 | 3.00% | 30,448 | 3.00% |
| **Total Operating Expenses** | **$699,010** | **$5,461** | **$676,736** | **$5,287** | **$675,154** | **$5,275** | **$675,831** | **$5,280** | **$676,771** | **$5,287** |
| [5] Plus: Capital Reserves | 128,000 | 1,000 | 64,000 | 500 | 64,000 | 500 | 64,000 | 500 | 64,000 | 500 |
| **Total Expenses** | **$827,010** | **$6,461** | **$740,736** | **$5,787** | **$739,154** | **$5,775** | **$739,831** | **$5,780** | **$740,771** | **$5,787** |
| **Net Operating Income** | **$252,039** | **$1,969** | **$272,994** | **$2,133** | **$221,865** | **$1,733** | **$243,755** | **$1,904** | **$274,149** | **$2,142** |
| YR 1 Debt Service (Strike Shown) | ($243,866) | ($1,905) | ($243,866) | ($1,905) | ($243,866) | ($1,905) | ($243,866) | ($1,905) | ($243,866) | ($1,905) |
| **NET CASH FLOW** | **$8,173** | **$64** | **$29,128** | **$228** | **($22,002)** | **-$172** | **($111)** | **-$1** | **$30,282** | **$237** |
| *DSCR* | *1.23* | | *0.99* | | *0.87* | | *0.86* | | | |
| *vs Buyers UW* | *-8.77%* | | *-0.42%* | | *-23.57%* | | *-12.47%* | | | |

**Assumptions**

[1] Actual numbers based on financials provided by the client
[2] Buyers UW GSR grown 0.0% from the Unit Mix
[3] RUBS grown 3% from Dec'25 T12 Actual
[4] Utilities grown 3% from Dec'25 T12 Actual
[5] Numbers do not reflect actual expense
** Taxes adjusted based on price

| Tax Information | |
|---|---|
| 2026 AV | $7,882,163 |
| YR 1 ASMT % | 85% |
| YR 1 MILL LEVY | 119.0200 |
| YR 1 DIVIDING # | 1,000 |
| Tax ID# 1 | R074187405 |
| Tax ID# 2 | R074187410 |
| Tax ID# 3 | |

| Proposed Debt Information | 1st Lien (Strike) | Refinance Terms |
|---|---|---|
| Original Amount | $3,460,800 | $6,600,000 |
| Loan-to-Value | 52% | |
| 1st PMT Date | 8/1/2026 | 7/31/2029 |
| Maturity Date | 8/1/2031 | 8/1/2034 |
| Interest Rate | 6.95% | 5.46% |
| Amortization | 30 Years | 30 Years |
| Interest Only | 36 Months | 36 Months |

| 5 YR IRR | Premium | Strike | Market |
|---|---|---|---|
| Unleveraged | 19.58% | 20.23% | 20.98% |
| Leveraged | 32.26% | 33.86% | 35.68% |
| Lev. After Capi | 29.96% | 31.38% | 33.00% |

| Addl. Equity (N/A) | |
|---|---|
| Cap Ex | $250,000 |

| Effective Rents | Dec'25 T12 | Dec'25 T6 | Dec'25 T3 | Dec'25 T1 | Buyers UW |
|---|---|---|---|---|---|
| Per Unit | $818 | $793 | $795 | $829 | $788 |
| Per SF | $0.90 | $0.87 | $0.87 | $0.91 | $0.86 |
| % of Market Rent | 93% | 90% | 90% | 94% | 89% |

Newmark ♦ 204 N. Robinson Avenue, Suite 700 ♦ Oklahoma City, OK 73102 ♦ T 405.840.1500 ♦ www.nmrk.com

*This information has been derived from sources deemed reliable. However, it is subject to errors, omissions, price change and/or withdrawal, and no warranty is made as to the accuracy. Further, no warranties or representation shall be made by Newmark and/or its agents, representatives or affiliates regarding oral statements which have been made in the discussion of the above property. This presentation, prepared by Newmark, was sent to the recipient under the assumption that s/ he is a buying principal. Any potential purchaser is advised that s/ he should either have the abstract covering the real estate which is the subject of the contract examined by an attorney of his/her selection, or be furnished a policy of title insurance.*

| From 03/01/26 RR: | $/U | $/SF | # Leases | Avg SF |
|---|---|---|---|---|
| Eff Rent: | $899.37 | $1.01 | 78 | 893 |
| Recent Leases: | $838.00 | $1.11 | 4 | 755 |

**Springdale Village**
**4300-4330 S Barnes Ave, Oklahoma City, OK 73119**
**Submarket: Jackson**

**All-Cash Strike Price Forecast**
**3/30/2026**

| Project Details | | Loan Assumptions | | Sales Assumptions (YR 5) | | IRR Analysis | |
|---|---|---|---|---|---|---|---|
| Going-In Cap | 4.08% | Loan-to-Value | 52% | Exit Cap | 7.00% | Unleveraged IRR | 20.23% |
| Purchase Price | $6,720,000 | Loan Orig. Fee | 1.00% | Year 6 NOI | $900,095 | Leveraged IRR | 33.86% |
| Loan Amount | $3,460,800 | Interest Rate | 6.95% | Exit Price | $12,858,499 | Lev. after Capital IRR | 31.38% |
| Down Payment | $3,259,200 | Term | 5 Years | Sale Cost (2.0%) | $257,170 | | |
| | | Amortization | 30 Years | Sale Proceeds | $12,601,329 | | |
| | | I/O Period | 36 Months | Holding Period | 5 Years | | |
| | | YR 1 Loan Constant | 7.05% | 1st Lien Payoff | Year 3 | | |

| | | | | | |
|---|---|---|---|---|---|
| Market Rent Per Unit/SF | $882 / $0.97 | $917 / $1.01 | $954 / $1.05 | $992 / $1.09 | $1,032 / $1.13 |
| Effective Rent Per Unit/SF | $788 / $0.86 | $853 / $0.93 | $914 / $1.00 | $982 / $1.08 | $1,021 / $1.12 |

**Capitalization Rate Sensitivity Analysis - Value each year if Owner keeps asset**

| | Year 1 | Year 2 | Year 3 | Year 4 | Year 5 |
|---|---|---|---|---|---|
| Value Based on Cap Rate | $6,720,000 | $10,090,000 | $12,870,000 | $13,030,000 | $12,270,000 |
| Capitalization Rate Sensitivity | 4.08% | 4.81% | 5.53% | 6.26% | 6.99% |
| Net Operating Income | $274,149 | $484,896 | $711,845 | $815,507 | $856,911 |

**Property Performance Projections (Years 1 - 5)**

| | Dec'25 T12 Actual | | Year 1 | | Year 2 | | Year 3 | | Year 4 | | Year 5 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **INCOME** | % GSR | Totals | % GSR | Totals | % GSR | Totals | % GSR | Totals | % GSR | Totals | % GSR | Totals |
| Gross Scheduled Rent | | **$1,350,258** | | **$1,354,908** | | **$1,409,104** | | **$1,465,468** | | **$1,524,087** | | **$1,585,051** |
| Less: (Gain)/Loss-to-Lease | 0.57% | 7,700 | -2.00% | -27,098 | -1.00% | -14,091 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 |
| **Gross Potential Income** | 99.43% | **$1,342,558** | 102.00% | **$1,382,006** | 101.00% | **$1,423,195** | 100.00% | **$1,465,468** | 100.00% | **$1,524,087** | 100.00% | **$1,585,051** |
| Less: Vacancy | 17.76% | 239,824 | 25.00% | 338,727 | 15.00% | 211,366 | 5.00% | 73,273 | 5.00% | 76,204 | 5.00% | 79,253 |
| Less: Non-Revenue Units | 0.22% | 3,016 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 |
| Less: Collection Loss | 10.92% | 147,454 | 7.00% | 94,844 | 5.00% | 70,455 | 3.00% | 43,964 | 1.50% | 22,861 | 1.50% | 23,776 |
| Less: Concessions | 5.13% | 69,306 | 10.00% | 135,491 | 7.00% | 98,637 | 4.00% | 58,619 | 1.00% | 15,241 | 1.00% | 15,851 |
| **Total Rental Income** | **65.39%** | **$882,957** | **60.00%** | **$812,945** | **74.00%** | **$1,042,737** | **88.00%** | **$1,289,612** | **92.50%** | **$1,409,781** | **92.50%** | **$1,466,172** |
| *Rental Income Growth %* | | | | *-7.93%* | | *28.27%* | | *23.68%* | | *9.32%* | | *4.00%* |
| Plus: RUBS Income | 472 | 60,392 | 486 | 62,204 | 501 | 64,070 | 516 | 65,992 | 531 | 67,972 | 547 | 70,011 |
| Plus: Other Income | 1,060 | 135,700 | 1,092 | 139,771 | 1,125 | 143,965 | 1,158 | 148,284 | 1,193 | 152,732 | 1,229 | 157,314 |
| *Total Other Income* | *1,532* | *196,092* | *1,578* | *201,975* | *1,625* | *208,034* | *1,674* | *214,275* | *1,724* | *220,704* | *1,776* | *227,325* |
| **Effective Gross Income** | | **$1,079,050** | | **$1,014,920** | | **$1,250,772** | | **$1,503,888** | | **$1,630,484** | | **$1,693,497** |
| **EXPENSES** | per unit | Actual | per unit | per unit | per unit | per unit | per unit | per unit | per unit | per unit | per unit | per unit |
| Repairs and Maintenance | $1,070 | 136,960 | $500 | 64,000 | $513 | 65,600 | $525 | 67,240 | $538 | 68,921 | $552 | 70,644 |
| Turnover | 16 | 2,028 | 200 | 25,600 | 205 | 26,240 | 210 | 26,896 | 215 | 27,568 | 221 | 28,258 |
| Trash | 219 | 28,020 | 219 | 28,020 | 224 | 28,721 | 230 | 29,439 | 236 | 30,175 | 242 | 30,929 |
| Payroll | 1,253 | 160,442 | 1,500 | 192,000 | 1,538 | 196,800 | 1,576 | 201,720 | 1,615 | 206,763 | 1,656 | 211,932 |
| Administrative | 473 | 60,576 | 400 | 51,200 | 410 | 52,480 | 420 | 53,792 | 431 | 55,137 | 442 | 56,515 |
| Marketing | 208 | 26,588 | 250 | 32,000 | 256 | 32,800 | 263 | 33,620 | 269 | 34,461 | 276 | 35,322 |
| Utilities | 675 | 86,460 | 696 | 89,054 | 713 | 91,280 | 731 | 93,562 | 749 | 95,902 | 768 | 98,299 |
| **Total Variable Expenses** | **$3,915** | **$501,075** | **$3,765** | **$481,875** | **$3,859** | **$493,921** | **$3,955** | **$506,269** | **$4,054** | **$518,926** | **$4,155** | **$531,899** |
| Taxes | 465 | 59,477 | 585 | 74,849 | 614 | 78,592 | 645 | 82,521 | 677 | 86,647 | 711 | 90,980 |
| Insurance | 797 | 101,993 | 700 | 89,600 | 718 | 91,840 | 735 | 94,136 | 754 | 96,489 | 773 | 98,902 |
| Management Fee | 3.38% | 36,465 | 3.00% | 30,448 | 3.00% | 37,523 | 3.00% | 45,117 | 3.00% | 48,915 | 3.00% | 50,805 |
| **Total Operating Expenses** | **$5,461** | **$699,010** | **$5,287** | **$676,771** | **$5,483** | **$701,876** | **$5,688** | **$728,043** | **$5,867** | **$750,977** | **$6,036** | **$772,585** |
| Plus: Capital Reserves | 1,000 | 128,000 | 500 | 64,000 | 500 | 64,000 | 500 | 64,000 | 500 | 64,000 | 500 | 64,000 |
| **Total Expenses** | **$6,461** | **$827,010** | **$5,787** | **$740,771** | **$5,983** | **$765,876** | **$6,188** | **$792,043** | **$6,367** | **$814,977** | **$6,536** | **$836,585** |
| **Net Operating Income** | | **$252,039** | | **$274,149** | | **$484,896** | | **$711,845** | | **$815,507** | | **$856,911** |
| Debt Service | | ($243,866) | | ($243,866) | | ($244,534) | | ($243,866) | | ($335,335) | | ($365,365) |
| **NET CASH FLOW** | | **$8,173** | | **$30,282** | | **$240,361** | | **$467,978** | | **$480,172** | | **$491,546** |

**Internal Rate of Return Analysis**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Net Operating Income | | | $274,149 | $484,896 | $711,845 | $815,507 | $856,911 |
| All-Cash Acquisition Cost | | ($6,720,000) | | | | | $12,601,329 |
| **CF Before Debt/Before Capital** | | **($6,720,000)** | **$274,149** | **$484,896** | **$711,845** | **$815,507** | **$13,458,241** |
| **IRR BDBC** | **20.23%** | *ROI BDBC* | *3.91%* | *6.92%* | *10.16%* | *11.64%* | *12.23%* |
| Mortgage Principal | | $3,460,800 | | | $3,139,200 | | ($6,600,000) |
| Loan Orig. Fee/Refi Cost | | ($34,608) | | | ($66,000) | | |
| Debt Service | | | ($243,866) | ($244,534) | ($243,866) | ($335,335) | ($365,365) |
| **CF After Debt/Before Capital** | | **($3,293,808)** | **$30,282** | **$240,361** | **$3,541,178** | **$480,172** | **$6,492,876** |
| **IRR ADBC** | **33.86%** | *ROI ADBC* | *0.92%* | *7.30%* | *14.21%* | *14.58%* | *14.92%* |
| *Debt Service Coverage Ratio (amortizing)* | | | *1.00* | *1.76* | *2.59* | *2.97* | *3.12* |
| Capital Requirement | | ($250,000) | $0 | $0 | $0 | $0 | $0 |
| **CF After Debt/After Capital** | | **($3,543,808)** | **$30,282** | **$240,361** | **$3,541,178** | **$480,172** | **$6,492,876** |
| **IRR ADAC** | **31.38%** | *ROI ADAC* | *0.85%* | *6.78%* | *13.21%* | *13.55%* | *13.87%* |

**Forecast Assumptions**

| | | | | | | |
|---|---|---|---|---|---|---|
| Rent Growth | | 0.0% | 4.0% | 4.0% | 4.0% | 4.0% |
| Less: (Gain)/Loss-to-Lease | | -2.0% | -1.0% | 0.0% | 0.0% | 0.0% |
| Less: Vacancy | | 25.0% | 15.0% | 5.0% | 5.0% | 5.0% |
| Less: Non-Revenue Units | | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| Less: Collection Loss | | 7.0% | 5.0% | 3.0% | 1.5% | 1.5% |
| Less: Concessions | | 10.0% | 7.0% | 4.0% | 1.0% | 1.0% |
| Less: Prepaids/Delinquent | | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| Less: Interior Upgrade Potential | | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| **Average Economic Vacancy** | | **40.0%** | **26.0%** | **12.0%** | **7.5%** | **7.5%** |
| RUBS Income | | | 3.0% | 3.0% | 3.0% | 3.0% |
| Other Income | | | 3.0% | 3.0% | 3.0% | 3.0% |
| Expenses | | | 2.5% | 2.5% | 2.5% | 2.5% |

**Springdale Village**
**4300-4330 S Barnes Ave, Oklahoma City, OK 73119**
**Submarket: Jackson**

**All-Cash Strike Price Forecast**
**3/30/2026**

| Project Details | | Loan Assumptions | | Sales Assumptions (YR 5) | | IRR Analysis | |
|---|---|---|---|---|---|---|---|
| Going-In Cap | 4.08% | Loan-to-Value | 52% | Exit Cap | 7.00% | Unleveraged IRR | 20.23% |
| Purchase Price | $6,720,000 | Loan Orig. Fee | 1.00% | Year 6 NOI | $900,095 | Leveraged IRR | 33.86% |
| Loan Amount | $3,460,800 | Interest Rate | 6.95% | Exit Price | $12,858,499 | Lev. after Capital IRR | 31.38% |
| Down Payment | $3,259,200 | Term | 5 Years | Sale Cost (2.0%) | $257,170 | | |
| | | Amortization | 30 Years | Sale Proceeds | $12,601,329 | | |
| | | I/O Period | 36 Months | Holding Period | 5 Years | | |
| | | YR 1 Loan Constant | 7.05% | 1st Lien Payoff | Year 3 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| Market Rent Per Unit/SF | [illegible] | | | | | |
| Effective Rent Per Unit/SF | [illegible] | | | | | |

**Capitalization Rate Sensitivity Analysis - Value each year if Owner keeps asset**

| | Year 6 | Year 7 | Year 8 | Year 9 | Year 10 | |
|---|---|---|---|---|---|---|
| Value Based on Cap Rate | | | | | | |
| Capitalization Rate Sensitivity | | | | | | |
| Net Operating Income | | | | | | |

**Property Performance Projections (Years 6 - 11)**

| |
|---|
| **INCOME** |
| Gross Scheduled Rent |
| Less: (Gain)/Loss-to-Lease |
| **Gross Potential Income** |
| Less: Vacancy |
| Less: Non-Revenue Units |
| Less: Collection Loss |
| Less: Concessions |
| **Total Rental Income** |
| *Rental Income Growth %* |
| Plus: RUBS Income |
| Plus: Other Income |
| *Total Other Income* |
| **Effective Gross Income** |
| **EXPENSES** |
| Repairs and Maintenance |
| Turnover |
| Trash |
| Payroll |
| Administrative |
| Marketing |
| Utilities |
| **Total Variable Expenses** |
| Taxes |
| Insurance |
| Management Fee |
| **Total Operating Expenses** |
| Plus: Capital Reserves |
| **Total Expenses** |
| **Net Operating Income** |
| Debt Service |
| **NET CASH FLOW** |

**Internal Rate of Return Analysis**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Net Operating Income | | | | | | | |
| All-Cash Acquisition Cost | | | | | | | |
| **CF Before Debt/Before Capital** | | | | | | | |
| **IRR BDBC** | **20.23%** | | | | | | |
| Mortgage Principal | | | | | | | |
| Loan Orig. Fee/Refi Cost | | | | | | | |
| Debt Service | | | | | | | |
| **CF After Debt/Before Capital** | | | | | | | |
| **IRR ADBC** | **33.86%** | | | | | | |
| *Debt Service Coverage Ratio (amortizing)* | | | | | | | |
| Capital Requirement | | | | | | | |
| **CF After Debt/After Capital** | | | | | | | |
| **IRR ADAC** | **31.38%** | | | | | | |

**Forecast Assumptions**

| | | | | | | |
|---|---|---|---|---|---|---|
| Rent Growth | | | | | | |
| Less: (Gain)/Loss-to-Lease | | | | | | |
| Less: Vacancy | | | | | | |
| Less: Non-Revenue Units | | | | | | |
| Less: Collection Loss | | | | | | |
| Less: Concessions | | | | | | |
| Less: Prepaids/Delinquent | | | | | | |
| Less: Interior Upgrade Potential | | | | | | |
| **Average Economic Vacancy** | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| RUBS Income | | | | | | |
| Other Income | | | | | | |
| Expenses | | | | | | |

**Bryan Hill Apartments**
**7204 NW 36th Street, Bethany, OK 73008**
**Submarket: Bethany**

**All Cash to Seller**
**4/13/2026**

| Property Information | |
|---|---|
| Units | 232 |
| Year Completed | 1972 |
| NRA | 193,600 |
| Avg SF | 834 |
| Mkt Rent/Unit | $884 |
| Mkt Rent/Month/SF | $1.06 |
| Land | 440,566 |
| Acres | 10.11 |
| Units/Acre | 22.94 |
| Occ. as of 04/08/26 | 52.59% |
| YR 1 DSCR (Strike) | 0.57 |
| YR 1 Constant (Strike) | 7.55% |
| Year 6 NOI (Strike) | $1,420,161 |
| Exit Cap (Strike) | 6.50% |
| Holding Period | 5 Years |

| | Premium | Strike | Market |
|---|---|---|---|
| PURCHASE PRICE | $13,920,000 | $13,108,000 | $12,296,000 |
| PRICE PER UNIT | $60,000 | $56,500 | $53,000 |
| PRICE PER NRA | $71.90 | $67.71 | $63.51 |

| Cap Rate/Cash-on-Cash Forecast | Premium | | Strike | | Market | |
|---|---|---|---|---|---|---|
| Year 1 | 2.70% | -5.20% | 2.93% | -4.54% | 3.20% | -3.81% |
| Year 2 | 4.69% | 0.16% | 5.05% | 1.13% | 5.46% | 2.22% |
| Year 3 | 6.89% | 6.15% | 7.39% | 7.47% | 7.96% | 8.94% |
| Year 4 | 8.84% | 13.43% | 9.47% | 14.39% | 10.18% | 15.46% |
| Year 5 | 9.17% | 14.33% | 9.83% | 15.35% | 10.56% | 16.49% |

| Total Cost Tax-Adj Cap Rate Analysis** | Premium | Strike | Market |
|---|---|---|---|
| Dec'25 T12 Actual | 1.92% / -7.32% | 2.10% / -6.78% | 2.31% / -6.17% |
| Dec'25 T6 Inc Ann | 2.82% / -4.88% | 3.06% / -4.21% | 3.33% / -3.45% |
| Dec'25 T3 Inc Ann | 2.41% / -6.00% | 2.62% / -5.38% | 2.87% / -4.70% |
| Dec'25 T1 Inc Ann | 2.10% / -6.82% | 2.30% / -6.26% | 2.52% / -5.62% |
| Buyers UW | 2.70% / -5.20% | 2.93% / -4.54% | 3.20% / -3.81% |

**Unit Mix (Consolidated by Floor Plan)**

| Type | Units | Sq. Ft. | $/Unit | $/SF | % |
|---|---|---|---|---|---|
| EFF | 4 | 475 | $750 | $1.58 | 2% |
| 1 BR | 84 | 725 | $813 | $1.12 | 36% |
| 2 BR | 144 | 908 | $929 | $1.02 | 62% |

## Financial Analysis

| [1] | Dec'25 T12 Actual | | Dec'25 T6 Inc Ann | | Dec'25 T3 Inc Ann | | Dec'25 T1 Inc Ann | | Buyers UW | |
|---|---|---|---|---|---|---|---|---|---|---|
| **INCOME** | Totals | % GSR | Totals | % GSR | Totals | % GSR | Totals | % GSR | Totals | % GSR |
| [2] **Gross Scheduled Rent** | **$2,450,995** | | **$2,460,670** | | **$2,460,720** | | **$2,460,720** | | **$2,460,720** | |
| Less: (Gain)/Loss-to-Lease | 100,669 | 4.11% | 90,600 | 3.68% | 68,849 | 2.80% | 93,872 | 3.81% | 0 | 0.00% |
| **Gross Potential Income** | **$2,350,326** | **95.89%** | **$2,370,070** | **96.32%** | **$2,391,871** | **97.20%** | **$2,366,848** | **96.19%** | **$2,460,720** | **100.00%** |
| Less: Vacancy | 556,742 | 22.71% | 540,431 | 21.96% | 649,508 | 26.40% | 848,298 | 34.47% | 738,216 | 30.00% |
| Less: Non-Revenue Units | 3,016 | 0.12% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |
| Less: Collection Loss | 220,915 | 9.01% | 220,915 | 8.98% | 220,915 | 8.98% | 220,915 | 8.98% | 147,643 | 6.00% |
| Less: Concessions | 70,011 | 2.86% | 75,435 | 3.07% | 58,108 | 2.36% | 44,929 | 1.83% | 73,822 | 3.00% |
| **Total Rental Income** | **$1,499,642** | **61.19%** | **$1,533,288** | **62.31%** | **$1,463,341** | **59.47%** | **$1,252,706** | **50.91%** | **$1,501,039** | **61.00%** |
| *vs Buyers UW* | *-0.09%* | | *2.15%* | | *-2.58%* | | *-19.82%* | | | |
| [3] Plus: RUBS Income | 118,697 | 512 | 127,503 | 550 | 118,148 | 509 | 97,839 | 422 | 122,258 | 527 |
| [3] Plus: Other Income | 227,217 | 979 | 219,007 | 944 | 235,651 | 1,016 | 420,054 | 1,811 | 238,577 | 1,028 |
| *Total Other Income* | *345,913* | *1,491* | *346,510* | *1,494* | *353,799* | *1,525* | *517,892* | *2,232* | *360,835* | *1,555* |
| **Effective Gross Income** | **$1,845,555** | **$7,955** | **$1,879,798** | **$8,103** | **$1,817,140** | **$7,832** | **$1,770,598** | **$7,632** | **$1,861,874** | **$8,025** |
| **EXPENSES** | Actual | Per Unit | Buyers Exp | Per Unit | Buyers Exp | Per Unit | Buyers Exp | Per Unit | Buyers Exp | Per Unit |
| Repairs and Maintenance | $78,322 | $338 | $116,000 | $500 | $116,000 | $500 | $116,000 | $500 | $116,000 | $500 |
| Turnover | 3,099 | 13 | 46,400 | 200 | 46,400 | 200 | 46,400 | 200 | 46,400 | 200 |
| Trash | 69,668 | 300 | 58,000 | 250 | 58,000 | 250 | 58,000 | 250 | 58,000 | 250 |
| Payroll | 427,451 | 1,842 | 382,800 | 1,650 | 382,800 | 1,650 | 382,800 | 1,650 | 382,800 | 1,650 |
| Administrative | 97,329 | 420 | 81,200 | 350 | 81,200 | 350 | 81,200 | 350 | 81,200 | 350 |
| Marketing | 22,006 | 95 | 46,400 | 200 | 46,400 | 200 | 46,400 | 200 | 46,400 | 200 |
| [4] Utilities | 231,667 | 999 | 238,617 | 1,029 | 238,617 | 1,029 | 238,617 | 1,029 | 238,617 | 1,029 |
| **Total Variable Expenses** | **$929,542** | **$4,007** | **$969,417** | **$4,179** | **$969,417** | **$4,179** | **$969,417** | **$4,179** | **$969,417** | **$4,179** |
| Taxes (Strike Shown) | 91,308 | 394 | 149,695 | 645 | 149,695 | 645 | 149,695 | 645 | 149,695 | 645 |
| Insurance | 177,516 | 765 | 162,400 | 700 | 162,400 | 700 | 162,400 | 700 | 162,400 | 700 |
| Management Fee | 63,881 | 3.46% | 56,394 | 3.00% | 54,514 | 3.00% | 53,118 | 3.00% | 55,856 | 3.00% |
| **Total Operating Expenses** | **$1,262,247** | **$5,441** | **$1,337,905** | **$5,767** | **$1,336,026** | **$5,759** | **$1,334,629** | **$5,753** | **$1,337,368** | **$5,765** |
| [5] Plus: Capital Reserves | 232,000 | 1,000 | 116,000 | 500 | 116,000 | 500 | 116,000 | 500 | 116,000 | 500 |
| **Total Expenses** | **$1,494,247** | **$6,441** | **$1,453,905** | **$6,267** | **$1,452,026** | **$6,259** | **$1,450,629** | **$6,253** | **$1,453,368** | **$6,265** |
| **Net Operating Income** | **$351,308** | **$1,514** | **$425,893** | **$1,836** | **$365,114** | **$1,574** | **$319,969** | **$1,379** | **$408,507** | **$1,761** |
| YR 1 Debt Service (Strike Shown) | ($643,571) | ($2,774) | ($643,571) | ($2,774) | ($643,571) | ($2,774) | ($643,571) | ($2,774) | ($643,571) | ($2,774) |
| **NET CASH FLOW** | **($292,263)** | **-$1,260** | **($217,678)** | **-$938** | **($278,457)** | **-$1,200** | **($323,602)** | **-$1,395** | **($235,064)** | **-$1,013** |
| *DSCR* | *0.55* | | *0.61* | | *0.50* | | *0.17* | | | |
| *vs Buyers UW* | *-16.28%* | | *4.08%* | | *-11.88%* | | *-27.67%* | | | |

**Assumptions**

[1] Actual numbers based on financials provided by the client
[2] Buyers UW GSR grown 0.0% from the Unit Mix
[4] Utilities grown 3% from Dec'25 T12 Actual
[5] Numbers do not reflect actual expense
[6]
** Taxes adjusted based on price

| Tax Information | |
|---|---|
| 2026 AV | $16,176,737 |
| YR 1 ASMT % | 85% |
| YR 1 MILL LEV | 122.1400 |
| YR 1 DIVIDINC | 1,000 |
| Tax ID# 1 | R173780100 |
| Tax ID# 2 | R173780200 |
| Tax ID# 3 | |

| Proposed Debt Information | 1st Lien (Strike) | Refinance Terms |
|---|---|---|
| Original Amount | $8,520,200 | $10,298,230 |
| Loan-to-Value | 65% | |
| 1st PMT Date | 9/1/2026 | 9/1/2029 |
| Maturity Date | 9/1/2031 | 9/1/2034 |
| Interest Rate | 7.45% | 5.50% |
| Amortization | 30 Years | 30 Years |
| Interest Only | 36 Months | 24 Months |

| 5 YR IRR | Premium | Strike | Market |
|---|---|---|---|
| Unleveraged | 15.04% | 16.00% | 17.11% |
| Leveraged | 24.97% | 27.44% | 30.30% |
| Lev. After Capi | 22.50% | 24.68% | 27.21% |

| Addl. Equity (N/A) | |
|---|---|
| Cap Ex | $500,000 |

| Effective Rents | Dec'25 T12 | Dec'25 T6 | Dec'25 T3 | Dec'25 T1 | Buyers UW |
|---|---|---|---|---|---|
| Per Unit | $801 | $807 | $822 | $808 | $846 |
| Per SF | $0.96 | $0.97 | $0.98 | $0.97 | $1.01 |
| % of Market Rent | 91% | 91% | 93% | 91% | 96% |

Newmark ♦ 204 N. Robinson Avenue, Suite 700 ♦ Oklahoma City, OK 73102 ♦ T 405.840.1500 ♦ www.nmrk.com

*This information has been derived from sources deemed reliable. However, it is subject to errors, omissions, price change and/or withdrawal, and no warranty is made as to the accuracy. Further, no warranties or representation shall be made by Newmark and/or its agents, representatives or affiliates regarding oral statements which have been made in the discussion of the above property. This presentation, prepared by Newmark, was sent to the recipient under the assumption that s/ he is a buying principal. Any potential purchaser is advised that s/ he should either have the abstract covering the real estate which is the subject of the contract examined by an attorney of his/her selection, or be furnished a policy of title insurance.*

| From 04/08/26 RR: | $/U | $/SF | # Leases | Avg SF |
|---|---|---|---|---|
| Eff Rent: | $859.18 | $1.05 | 122 | 818 |
| Recent Leases: | $817.00 | $1.07 | 5 | 765 |
| Recent Renewals: | $847.50 | $1.05 | 6 | 808 |

NEWMARK

**Bryan Hill Apartments**
**7204 NW 36th Street, Bethany, OK 73008**
**Submarket: Bethany**

**All-Cash Strike Price Forecast**
**4/13/2026**

| Project Details | | Loan Assumptions | | Sales Assumptions (YR 5) | | IRR Analysis | |
|---|---|---|---|---|---|---|---|
| Going-In Cap | 3.12% | Loan-to-Value | 65% | Exit Cap | 6.50% | Unleveraged IRR | 16.00% |
| Purchase Price | $13,108,000 | Loan Orig. Fee | 1.00% | Year 6 NOI | $1,420,161 | Leveraged IRR | 27.44% |
| Loan Amount | $8,520,200 | Interest Rate | 7.45% | Exit Price | $21,848,635 | Lev. after Capital IRR | 24.68% |
| Down Payment | $4,587,800 | Term | 5 Years | Sale Cost (2.0%) | $436,973 | | |
| | | Amortization | 30 Years | Sale Proceeds | $21,411,662 | | |
| | | I/O Period | 36 Months | Holding Period | 5 Years | | |
| | | YR 1 Loan Constant | 7.55% | 1st Lien Payoff | Year 3 | | |

| | | | | | |
|---|---|---|---|---|---|
| Market Rent Per Unit/SF | $884 / $1.06 | $910 / $1.09 | $938 / $1.12 | $966 / $1.16 | $995 / $1.19 |
| Effective Rent Per Unit/SF | $846 / $1.01 | $884 / $1.06 | $922 / $1.10 | $956 / $1.15 | $984 / $1.18 |

**Capitalization Rate Sensitivity Analysis - Value each year if Owner keeps asset**

| | Year 1 | Year 2 | Year 3 | Year 4 | Year 5 |
|---|---|---|---|---|---|
| Value Based on Cap Rate | $13,110,000 | $17,770,000 | $21,420,000 | $23,330,000 | $21,060,000 |
| Capitalization Rate Sensitivity | 3.12% | 3.96% | 4.81% | 5.65% | 6.50% |
| Net Operating Income | $408,507 | $704,011 | $1,029,823 | $1,318,622 | $1,368,526 |

**Property Performance Projections (Years 1 - 5)**

| | Dec'25 T12 Actual | | Year 1 | | Year 2 | | Year 3 | | Year 4 | | Year 5 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **INCOME** | % GSR | Totals | % GSR | Totals | % GSR | Totals | % GSR | Totals | % GSR | Totals | % GSR | Totals |
| Gross Scheduled Rent | | **$2,450,995** | | **$2,460,720** | | **$2,534,542** | | **$2,610,578** | | **$2,688,895** | | **$2,769,562** |
| Less: (Gain)/Loss-to-Lease | 4.11% | 100,669 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 |
| **Gross Potential Income** | 95.89% | **$2,350,326** | 100.00% | **$2,460,720** | 100.00% | **$2,534,542** | 100.00% | **$2,610,578** | 100.00% | **$2,688,895** | 100.00% | **$2,769,562** |
| Less: Vacancy | 22.71% | 556,742 | 30.00% | 738,216 | 21.50% | 544,926 | 12.50% | 326,322 | 5.00% | 134,445 | 5.00% | 138,478 |
| Less: Non-Revenue Units | 0.12% | 3,016 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 |
| Less: Collection Loss | 9.01% | 220,915 | 6.00% | 147,643 | 4.50% | 114,054 | 3.00% | 78,317 | 1.50% | 40,333 | 1.50% | 41,543 |
| Less: Concessions | 2.86% | 70,011 | 3.00% | 73,822 | 2.25% | 57,027 | 1.50% | 39,159 | 1.00% | 26,889 | 1.00% | 27,696 |
| **Total Rental Income** | **61.19%** | **$1,499,642** | **61.00%** | **$1,501,039** | **71.75%** | **$1,818,534** | **83.00%** | **$2,166,780** | **92.50%** | **$2,487,228** | **92.50%** | **$2,561,845** |
| *Rental Income Growth %* | | | | *0.09%* | | *21.15%* | | *19.15%* | | *14.79%* | | *3.00%* |
| Plus: RUBS Income | 512 | 118,697 | 527 | 122,258 | 559 | 129,593 | 592 | 137,369 | 628 | 145,611 | 665 | 154,348 |
| Plus: Other Income | 979 | 227,217 | 1,028 | 238,577 | 1,100 | 255,278 | 1,177 | 273,147 | 1,213 | 281,342 | 1,249 | 289,782 |
| *Total Other Income* | *1,491* | *345,913* | *1,555* | *360,835* | *1,659* | *384,871* | *1,769* | *410,516* | *1,840* | *426,953* | *1,914* | *444,130* |
| **Effective Gross Income** | | **$1,845,555** | | **$1,861,874** | | **$2,203,405** | | **$2,577,296** | | **$2,914,181** | | **$3,005,974** |
| **EXPENSES** | per unit | Actual | per unit | per unit | per unit | per unit | per unit | per unit | per unit | per unit | per unit | per unit |
| Repairs and Maintenance | $338 | 78,322 | $500 | 116,000 | $513 | 118,900 | $525 | 121,873 | $538 | 124,919 | $552 | 128,042 |
| Turnover | 13 | 3,099 | 200 | 46,400 | 205 | 47,560 | 210 | 48,749 | 215 | 49,968 | 221 | 51,217 |
| Trash | 300 | 69,668 | 250 | 58,000 | 256 | 59,450 | 263 | 60,936 | 269 | 62,460 | 276 | 64,021 |
| Payroll | 1,842 | 427,451 | 1,650 | 382,800 | 1,691 | 392,370 | 1,734 | 402,179 | 1,777 | 412,234 | 1,821 | 422,540 |
| Administrative | 420 | 97,329 | 350 | 81,200 | 359 | 83,230 | 368 | 85,311 | 377 | 87,444 | 386 | 89,630 |
| Marketing | 95 | 22,006 | 200 | 46,400 | 205 | 47,560 | 210 | 48,749 | 215 | 49,968 | 221 | 51,217 |
| Utilities | 999 | 231,667 | 1,029 | 238,617 | 1,054 | 244,582 | 1,081 | 250,697 | 1,108 | 256,964 | 1,135 | 263,388 |
| **Total Variable Expenses** | **$4,007** | **$929,542** | **$4,179** | **$969,417** | **$4,283** | **$993,652** | **$4,390** | **$1,018,494** | **$4,500** | **$1,043,956** | **$4,612** | **$1,070,055** |
| Taxes | 394 | 91,308 | 645 | 149,695 | 677 | 157,179 | 711 | 165,038 | 747 | 173,290 | 784 | 181,955 |
| Insurance | 765 | 177,516 | 700 | 162,400 | 718 | 166,460 | 735 | 170,622 | 754 | 174,887 | 773 | 179,259 |
| Management Fee | 3.46% | 63,881 | 3.00% | 55,856 | 3.00% | 66,102 | 3.00% | 77,319 | 3.00% | 87,425 | 3.00% | 90,179 |
| **Total Operating Expenses** | **$5,441** | **$1,262,247** | **$5,765** | **$1,337,368** | **$5,963** | **$1,383,394** | **$6,170** | **$1,431,472** | **$6,377** | **$1,479,559** | **$6,558** | **$1,521,448** |
| Plus: Capital Reserves | 1,000 | 232,000 | 500 | 116,000 | 500 | 116,000 | 500 | 116,000 | 500 | 116,000 | 500 | 116,000 |
| **Total Expenses** | **$6,441** | **$1,494,247** | **$6,265** | **$1,453,368** | **$6,463** | **$1,499,394** | **$6,670** | **$1,547,472** | **$6,877** | **$1,595,559** | **$7,058** | **$1,637,448** |
| **Net Operating Income** | | **$351,308** | | **$408,507** | | **$704,011** | | **$1,029,823** | | **$1,318,622** | | **$1,368,526** |
| Debt Service | | ($643,571) | | ($643,571) | | ($645,334) | | ($643,571) | | ($574,269) | | ($574,269) |
| **NET CASH FLOW** | | **($292,263)** | | **-$235,064** | | **$58,677** | | **$386,253** | | **$744,353** | | **$794,257** |

**Internal Rate of Return Analysis**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Net Operating Income | | | $408,507 | $704,011 | $1,029,823 | $1,318,622 | $1,368,526 |
| All-Cash Acquisition Cost | | ($13,108,000) | | | | | $21,411,662 |
| **CF Before Debt/Before Capital** | | **($13,108,000)** | **$408,507** | **$704,011** | **$1,029,823** | **$1,318,622** | **$22,780,189** |
| **IRR BDBC** | **16.00%** | *ROI BDBC* | *2.93%* | *5.05%* | *7.39%* | *9.47%* | *9.83%* |
| Mortgage Principal | | $8,520,200 | | | $1,778,030 | | ($10,298,230) |
| Loan Orig. Fee/Refi Cost | | ($85,202) | | | ($102,982) | | |
| Debt Service | | | ($643,571) | ($645,334) | ($643,571) | ($574,269) | ($574,269) |
| **CF After Debt/Before Capital** | | **($4,673,002)** | **($235,064)** | **$58,677** | **$2,061,300** | **$744,353** | **$11,907,689** |
| **IRR ADBC** | **27.44%** | *ROI ADBC* | *-5.03%* | *1.26%* | *8.27%* | *15.93%* | *17.00%* |
| *Debt Service Coverage Ratio (amortizing)* | | | *0.57* | *0.99* | *1.45* | *1.85* | *1.92* |
| Capital Requirement | | ($500,000) | $0 | $0 | $0 | $0 | $0 |
| **CF After Debt/After Capital** | | **($5,173,002)** | **($235,064)** | **$58,677** | **$2,061,300** | **$744,353** | **$11,907,689** |
| **IRR ADAC** | **24.68%** | *ROI ADAC* | *-4.54%* | *1.13%* | *7.47%* | *14.39%* | *15.35%* |

**Forecast Assumptions**

| | | | | | | |
|---|---|---|---|---|---|---|
| Rent Growth | | 0.0% | 3.0% | 3.0% | 3.0% | 3.0% |
| Less: (Gain)/Loss-to-Lease | | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| Less: Vacancy | | 30.0% | 21.5% | 12.5% | 5.0% | 5.0% |
| Less: Non-Revenue Units | | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| Less: Collection Loss | | 6.0% | 4.5% | 3.0% | 1.5% | 1.5% |
| Less: Concessions | | 3.0% | 2.3% | 1.5% | 1.0% | 1.0% |
| Less: Prepaids/Delinquent | | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| Add: Interior Upgrade Potential | | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| **Average Economic Vacancy** | | **39.0%** | **28.3%** | **17.0%** | **7.5%** | **7.5%** |
| RUBS Income | | | 6.0% | 6.0% | 6.0% | 6.0% |
| Other Income | | | 7.0% | 7.0% | 3.0% | 3.0% |
| Expenses | | | 2.5% | 2.5% | 2.5% | 2.5% |

**Bryan Hill Apartments**
**7204 NW 36th Street, Bethany, OK 73008**
**Submarket: Bethany**

**All-Cash Strike Price Forecast**
**4/13/2026**

| Project Details | | Loan Assumptions | | Sales Assumptions (YR 5) | | IRR Analysis | |
|---|---|---|---|---|---|---|---|
| Going-In Cap | 3.12% | Loan-to-Value | 65% | Exit Cap | 6.50% | Unleveraged IRR | 16.00% |
| Purchase Price | $13,108,000 | Loan Orig. Fee | 1.00% | Year 6 NOI | $1,420,161 | Leveraged IRR | 27.44% |
| Loan Amount | $8,520,200 | Interest Rate | 7.45% | Exit Price | $21,848,635 | Lev. after Capital IRR | 24.68% |
| Down Payment | $4,587,800 | Term | 5 Years | Sale Cost (2.0%) | $436,973 | | |
| | | Amortization | 30 Years | Sale Proceeds | $21,411,662 | | |
| | | I/O Period | 36 Months | Holding Period | 5 Years | | |
| | | YR 1 Loan Constant | 7.55% | 1st Lien Payoff | Year 3 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| Market Rent Per Unit/SF | $1,025 / $1.23 | | | | | |
| Effective Rent Per Unit/SF | $1,014 / $1.21 | | | | | |

**Capitalization Rate Sensitivity Analysis - Value each year if Owner keeps asset**

| | Year 6 | Year 7 | Year 8 | Year 9 | Year 10 | |
|---|---|---|---|---|---|---|
| Value Based on Cap Rate | | | | | | |
| Capitalization Rate Sensitivity | | | | | | |
| Net Operating Income | | | | | | |

**Property Performance Projections (Years 6 - 11)**

| |
|---|
| **INCOME** |
| Gross Scheduled Rent |
| Less: (Gain)/Loss-to-Lease |
| **Gross Potential Income** |
| Less: Vacancy |
| Less: Non-Revenue Units |
| Less: Collection Loss |
| Less: Concessions |
| **Total Rental Income** |
| *Rental Income Growth %* |
| Plus: RUBS Income |
| Plus: Other Income |
| *Total Other Income* |
| **Effective Gross Income** |
| **EXPENSES** |
| Repairs and Maintenance |
| Turnover |
| Trash |
| Payroll |
| Administrative |
| Marketing |
| Utilities |
| **Total Variable Expenses** |
| Taxes |
| Insurance |
| Management Fee |
| **Total Operating Expenses** |
| Plus: Capital Reserves |
| **Total Expenses** |
| **Net Operating Income** |
| Debt Service |
| **NET CASH FLOW** |

**Internal Rate of Return Analysis**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Net Operating Income | | | | | | | |
| All-Cash Acquisition Cost | | | | | | | |
| **CF Before Debt/Before Capital** | | | | | | | |
| *0.00%* | **16.00%** | | | | | | |
| Mortgage Principal | | | | | | | |
| Loan Orig. Fee/Refi Cost | | | | | | | |
| Debt Service | | | | | | | |
| **CF After Debt/Before Capital** | | | | | | | |
| **IRR ADBC** | **27.44%** | | | | | | |
| *Debt Service Coverage Ratio (amortizing)* | | | | | | | |
| Capital Requirement | | | | | | | |
| **CF After Debt/After Capital** | | | | | | | |
| **IRR ADAC** | **24.68%** | | | | | | |

**Forecast Assumptions**

| | | | | | | |
|---|---|---|---|---|---|---|
| Rent Growth | | | | | | |
| Less: (Gain)/Loss-to-Lease | | | | | | |
| Less: Vacancy | | | | | | |
| Less: Non-Revenue Units | | | | | | |
| Less: Collection Loss | | | | | | |
| Less: Concessions | | | | | | |
| Less: Prepaids/Delinquent | | | | | | |
| Add: Interior Upgrade Potential | | | | | | |
| **Average Economic Vacancy** | 7.5% | 7.5% | 7.5% | 7.5% | 7.5% | 7.5% |
| RUBS Income | | | | | | |
| Other Income | | | | | | |
| Expenses | | | | | | |

NEWMARK