**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE WESTERN DISTRICT OF OKLAHOMA**

| | |
|---|---|
| In re:<br><br>YSA INVESTMENTS 1, LLC,<br><br>Debtor. | Case No. 26-12806-SAH<br>Chapter 11 |

**INITIAL REPORT**

Comes Now, YSA INVESTMENTS 1, LLC, Debtor-in-possession, and hereby submits its Initial Report as shown by Attachments A through L, containing the following as indicated.

☒ Receipt and Certification of Understanding "Operating Guidelines and Reporting Requirements." **Attachment A**.

☒ Designation of Individual Responsible for Discharging Debtor's Duties. **Attachment B**.

☒ Designation of Individual Responsible for Financial Reports. **Attachment C**.

☒ Balance Sheet as of month-end immediately preceding filing. **Attachment D**.[1]

☒ Profit and Loss Statement for month immediately preceding filing. **Attachment E**.[2]

☒ Insurance, Tax and Cash Collateral Statements. **Attachment F**. (Including Proof of Insurance Coverage)

☒ Projected cash budget for first six (6) months of post-petition operations. **Attachment G**.

---

[1] The Debtor filed bankruptcy petition on July 28, 2026. The Balance Sheet will be provided for the month ending August 31, 2026.

[2] The Debtor filed bankruptcy petition on July 28, 2026. The Profit & Loss will be provided for the month ending August 31, 2026.

**Initial Report - Page 2 of 2**

Case Name: YSA Investments 1, LLC.
Case Number: 26-12806-SAH

☒ Detailed listing of Accounts Receivable and an Accounts Receivable Aging Report. **Attachment H**.

☐ Report of Physical Inventory. **Attachment I**. (*See* Page 3 of 8, 6. Physical Inventory, Operating Guidelines and Reporting Requirements)[3]

☒ Current Rent Roll. **Attachment J**. (*See* Page 3 of 8, 7, Rental Property Records, *Operating Guidelines and Reporting Requirements*).

☐ Copies of most recent audited and unaudited Financial Statements. **Attachment K**.[4]

☒ Debtor's Section 345 Bank Account Certificate. **Attachment L**.

I DECLARE UNDER PENALTY OF PERJURY THAT THIS INITIAL REPORT AND ATTACHMENTS ARE TRUE AND CORRECT TO THE BEST OF MY KNOWLEDGE AND BELIEF.

DATE: September 18, 2026

Aharon Diveroli, Manager
YSA Investments 1, LLC

[3] The Debtor does not maintain any physical inventory.

[4] The Debtor does not have any financial statements more recent than the August 31, 2026**.**Balance Sheet and Profit and Loss Statement attached hereto as Attachments D and E. The Debtor is in the process of seeking Court authorization to employ David Payne of Marshall & Stevens as accountant. An application to employ Mr. Payne is forthcoming. Upon preparation of additional financial statements, the Debtor will promptly supplement this Initial Report.

# ATTACHMENT A

## RECEIPT AND CERTIFICATION OF UNDERSTANDING
## UNITED STATES TRUSTEE
## OPERATING GUIDELINES AND REPORTING REQUIREMENTS

Case Name: YSA Investments 1, LLC

Case Number: 26-12806-SAH

I hereby certify that I have read and understand the United States Trustee Chapter 11 "Operating Guidelines and Reporting Requirements for Debtors in Possession and Trustees." Further, I hereby agree to perform in accordance with said guidelines and requirements.

DATE: September 18, 2026

Aharon Diveroli, Manager
YSA Investments 1, LLC

The undersigned, as counsel for the debtor, has read and reviewed with the debtor the operating guidelines and reporting requirements discussed above.

DATE: September 18, 2026

/s/ Jason A. Sansone
Clayton D. Ketter, OBA No. 30611
Jason A. Sansone, OBA No. 30913
Nicholas J. Candido, OBA No. 36069
**PHILLIPS MURRAH P.C.**
424 N.W. 10th St., Suite 300
Oklahoma City, OK 73103
(405) 235-4100 - telephone
(405) 235-4133 – facsimile
cdketter@phillipsmurrah.com
jasansone@phillipsmurrah.com
njcandido@phillipsmurrah.com
**Proposed Attorneys**
**for YSA Investments 1, LLC**

## ATTACHMENT B

Case Name: YSA Investments 1, LLC

Case Number: 26-12806-SAH

**DESIGNATION AND ACCEPTANCE OF INDIVIDUAL RESPONSIBLE FOR DISCHARGING DEBTOR'S DUTIES**

The Debtor-in-possession in the above and foregoing case hereby designates Aharon Diveroli, as provided under F.R.B.P. 9001(5), as the individual responsible for discharging the duties of the debtor under 11 U.S.C. §1107 and as may be required by the Court or by the United States Trustee.

DATE: September 18, 2026

Aharon Diveroli, Manager
YSA Investments 1, LLC

ACCEPTED

DATE: September 18, 2026

Aharon Diveroli, Manager
YSA Investments 1, LLC

# ATTACHMENT C

Case Name: YSA Investments 1, LLC

Case Number: 26-12806-SAH

## DESIGNATION AND ACCEPTANCE OF INDIVIDUAL RESPONSIBLE FOR PREPARATION OF FINANCIAL REPORTS FOR DEBTOR-IN-POSSESSION

The Debtor-in-possession in the above and foregoing case hereby designates Aharon Diveroli, as provided under Bankruptcy Rule 9001(5), as the individual responsible for the preparation of all financial reports as required by the Court or by the United States Trustee.

DATE: September 18, 2026

Aharon Diveroli, Manager
YSA Investments 1, LLC

ACCEPTED

DATE: September 18, 2026

Aharon Diveroli, Manager
YSA Investments 1, LLC

# YSA INVESTMENTS 1, LLC

Attachment D

## BALANCE SHEET

August 31, 2026

| | | |
|---|---|---|
| **ASSETS** | | |
| Current assets: | | |
| Cash and cash equivalents | $ 1,538,241.53 | |
| Restricted cash - utility adequate-assurance deposit | 19,675.56 | |
| Utility deposits | 22,927.00 | |
| Prepaid professional retainer | 40,620.00 | |
| Total current assets | | $ 1,621,464.09 |
| Investment in real estate: | | |
| Multifamily rental properties - ten properties, at broker opinion of value | | 257,990,000.00 |
| **TOTAL ASSETS** | | **$ 259,611,464.09** |
| **LIABILITIES AND MEMBER'S EQUITY** | | |
| Current liabilities: | | |
| Accounts payable - trade | $ 286,303.31 | |
| Advances from property manager - Capital Assets, Inc. | 233,221.83 | |
| Prepaid rent (deferred income) | 37,696.48 | |
| Tenant security deposits, net | (1,502.64) | |
| Total current liabilities | | $ 555,718.98 |
| Notes payable: | | |
| Mortgage notes payable - senior lenders, secured by the ten properties | 200,609,631.85 | |
| Note payable - Kingbird Ventures LLC, affiliate | 534,318.12 | |
| Accrued interest payable - Kingbird Ventures LLC | 4,895.18 | |
| Total notes payable and accrued interest | | 201,148,845.15 |
| Total liabilities | | 201,704,564.13 |
| Member's equity | | 57,906,899.96 |
| **TOTAL LIABILITIES AND MEMBER'S EQUITY** | | **$ 259,611,464.09** |

Attachment E

# YSA INVESTMENTS 1, LLC

## PROFIT AND LOSS STATEMENT

For the Month Ended August 31, 2026

| | Month Ended August 31, 2026 |
|---|---|
| **REVENUE** | |
| Rental income | $ 1,489,765.74 |
| Other property income | 122,338.55 |
| Total revenue | 1,612,104.29 |
| **OPERATING EXPENSES** | |
| Salaries, taxes and benefits | 202,021.62 |
| Advertising | 3,240.00 |
| Maintenance - turn costs | 11,829.09 |
| Maintenance - operations | 162,461.59 |
| Project administration | 32,917.94 |
| Management fees | 46,998.22 |
| Utilities | 41,972.44 |
| Total operating expenses | 501,440.90 |
| **NET OPERATING INCOME** | **1,110,663.39** |
| **OTHER INCOME (EXPENSE)** | |
| Replacements and capital repairs expensed | (96,648.43) |
| Tenant payments lost to former manager's portal | (17,053.77) |
| Total other income (expense) | (113,702.20) |
| **NET INCOME** | **$ 996,961.19** |

**ATTACHMENT F, Page 1 of 2**

Case Name: YSA Investments 1, LLC

Case Number: 26-12806-SAH

**STATEMENT CONCERNING INSURANCE, TAXES AND USE OF CASH COLLATERAL**

## I. INSURANCE

A. Insurance is in effect and payments are current for coverage as indicated:

| INSURANCE TYPE | CARRIER | EXPIRES |
|---|---|---|
| General comprehensive liability property (Personal & realty | See attached.<br><br>Primary carrier is Palms Specialty Insurance Company, Inc. (NAIC 17327), policy INP-00804-26.<br><br>Excess layers: Kinsale, Amherst Specialty, Palms (quota share), Trisura, AXIS Surplus. Broker: Fowler Consulting LLC. | 09/01/2027 |

B. Attached hereto are Certificates of Insurance or other proof of insurance for the above.

## II. TAXES

A. Post-petition federal and state withholding and payroll taxes are current.

B. Pre-petition federal and state withholding and payroll taxes are current. Pre-petition federal and state excise, sales taxes are current.

**ATTACHMENT F, Page 2 of 2**

Case Name: YSA Investments 1, LLC

Case Number: 26-12806-SAH

## III. CASH COLLATERAL

A. Cash collateral will be necessary to fund Debtor's post-petition operations.

B. Debtor has filed a request for use of cash collateral under 11 U.S.C. §§ 363 or 364.

C. Identity of Cash Collateral.

| PROPERTY[5] | CREDITOR | MONTHLY PAYMENT |
|---|---|---|
| Villas at Midtown | FNMA | Varies subject to Court Order |
| One Eton Square | FNMA | Varies subject to Court Order |
| Lakeside | ComputerShare | Varies subject to Court Order |
| Shoreline | ComputerShare | Varies subject to Court Order |
| Village Creek at 67th | CREO | Varies subject to Court Order |
| Riverpark at Kensington | AXONIC | Varies subject to Court Order |
| 23 East | Stride Bank | Varies subject to Court Order |

[5] Debtor is claiming an ownership interest in other properties, certain of which are currently under a Chapter 11 Trustee.

# ACORD® EVIDENCE OF COMMERCIAL PROPERTY INSURANCE

DATE (MM/DD/YYYY): 09/02/2026

**THIS EVIDENCE OF COMMERCIAL PROPERTY INSURANCE IS ISSUED AS A MATTER OF INFORMATION ONLY AND CONFERS NO RIGHTS UPON THE ADDITIONAL INTEREST NAMED BELOW. THIS EVIDENCE DOES NOT AFFIRMATIVELY OR NEGATIVELY AMEND, EXTEND OR ALTER THE COVERAGE AFFORDED BY THE POLICIES BELOW. THIS EVIDENCE OF INSURANCE DOES NOT CONSTITUTE A CONTRACT BETWEEN THE ISSUING INSURER(S), AUTHORIZED REPRESENTATIVE OR PRODUCER, AND THE ADDITIONAL INTEREST.**

**PRODUCER NAME, CONTACT PERSON AND ADDRESS**
PHONE (A/C, No, Ext): 816-547-2898

Fowler Consulting LLC
Rebecca Fowler
1100 Biscayne Blvd, Unit 3904
Miami, FL 33132

FAX (A/C, No):
E-MAIL ADDRESS: certificates@fowleradvising.com

CODE:
SUB CODE:
AGENCY CUSTOMER ID #:

**COMPANY NAME AND ADDRESS**
NAIC NO: 17327

Palms Specialty Insurance Company, Inc.
Juno Beach, FL

IF MULTIPLE COMPANIES, COMPLETE SEPARATE FORM FOR EACH

**POLICY TYPE**
Property

**NAMED INSURED AND ADDRESS**
YSA Investments 1 LLC
8325 NE 2nd Ave
Miami, FL 33138

**LOAN NUMBER**

**POLICY NUMBER**
INP-00804-26

**EFFECTIVE DATE** 09/01/2026
**EXPIRATION DATE** 09/01/2027
☐ CONTINUED UNTIL TERMINATED IF CHECKED

**ADDITIONAL NAMED INSURED(S)**
Interchange Claims Group LLC

**THIS REPLACES PRIOR EVIDENCE DATED:**

## PROPERTY INFORMATION (Use REMARKS on page 2, if more space is required) ☒ BUILDING OR ☒ BUSINESS PERSONAL PROPERTY

**LOCATION/DESCRIPTION**
7 scheduled locations - see Remarks, Page 2 for the Schedule of Insured Locations.

**THE POLICIES OF INSURANCE LISTED BELOW HAVE BEEN ISSUED TO THE INSURED NAMED ABOVE FOR THE POLICY PERIOD INDICATED. NOTWITHSTANDING ANY REQUIREMENT, TERM OR CONDITION OF ANY CONTRACT OR OTHER DOCUMENT WITH RESPECT TO WHICH THIS EVIDENCE OF PROPERTY INSURANCE MAY BE ISSUED OR MAY PERTAIN, THE INSURANCE AFFORDED BY THE POLICIES DESCRIBED HEREIN IS SUBJECT TO ALL THE TERMS, EXCLUSIONS AND CONDITIONS OF SUCH POLICIES. LIMITS SHOWN MAY HAVE BEEN REDUCED BY PAID CLAIMS.**

## COVERAGE INFORMATION

PERILS INSURED: ☐ BASIC ☐ BROAD ☒ SPECIAL

COMMERCIAL PROPERTY COVERAGE AMOUNT OF INSURANCE: $ 10,000,000 DED: $100,000

| | YES | NO | N/A | |
|---|---|---|---|---|
| ☒ BUSINESS INCOME ☐ RENTAL VALUE | X | | | If YES, LIMIT: Incl. in blanket limit ☐ Actual Loss Sustained; # of months: |
| BLANKET COVERAGE | X | | | If YES, indicate value(s) reported on property identified above: $10,000,000 |
| TERRORISM COVERAGE | | X | | Attach Disclosure Notice / DEC |
| IS THERE A TERRORISM-SPECIFIC EXCLUSION? | X | | | |
| IS DOMESTIC TERRORISM EXCLUDED? | X | | | |
| LIMITED FUNGUS COVERAGE | X | | | If YES, LIMIT: $25,000 DED: |
| FUNGUS EXCLUSION (If "YES", specify organization's form used) | X | | | Form LMA5188 |
| REPLACEMENT COST | X | | | |
| AGREED VALUE | X | | | |
| COINSURANCE | | X | | If YES, % |
| EQUIPMENT BREAKDOWN (If Applicable) | X | | | If YES, LIMIT: $100,000,000 DED: $10,000 PD |
| ORDINANCE OR LAW - Coverage for loss to undamaged portion of bldg | X | | | |
| - Demolition Costs | X | | | If YES, LIMIT: $5,000,000 DED: |
| - Incr. Cost of Construction | X | | | If YES, LIMIT: $5,000,000 DED: |
| EARTH MOVEMENT (If Applicable) | | X | | If YES, LIMIT: DED: |
| FLOOD (If Applicable) | | X | | If YES, LIMIT: DED: |
| WIND / HAIL (If Subject to Different Provisions) | X | | | If YES, LIMIT: DED: 3% / $250,000 min |
| PERMISSION TO WAIVE SUBROGATION IN FAVOR OF MORTGAGE HOLDER PRIOR TO LOSS | | X | | |
| | | | | |

## CANCELLATION

**SHOULD ANY OF THE ABOVE DESCRIBED POLICIES BE CANCELLED BEFORE THE EXPIRATION DATE THEREOF, NOTICE WILL BE DELIVERED IN ACCORDANCE WITH THE POLICY PROVISIONS.**

## ADDITIONAL INTEREST

☐ MORTGAGEE ☐ CONTRACT OF SALE
☒ LENDERS LOSS PAYABLE ☐

**NAME AND ADDRESS**
Axonic Capital LLC
520 Madison Avenue, 42nd Floor
New York, NY 10022

**LENDER SERVICING AGENT NAME AND ADDRESS**

**AUTHORIZED REPRESENTATIVE**
Rebecca Fowler


© 2003-2009 ACORD CORPORATION. All rights reserved.
The ACORD name and logo are registered marks of ACORD

**EVIDENCE OF COMMERCIAL PROPERTY INSURANCE REMARKS - Including Special Conditions (Use only if more space is required)**

### Full Property Coverage Tower (Named Insured: YSA Investments 1 LLC)

Policy Period: 09/01/2026 - 09/01/2027 | Total Program Limit: $150,000,000

| Layer | Insurer | Limit / Share | Policy Number |
|---|---|---|---|
| Layer 1 (Primary) | Palms Specialty Insurance Company, Inc. | $10,000,000 | INP-00804-26 |
| Layer 2, $15M xs $10M | Kinsale Insurance Company (75%) | $11,250,000 | 0100474901-0 |
| Layer 2, $15M xs $10M | Amherst Specialty Insurance Company (25%) | $3,750,000 | AH03-JFM-260000248-00 |
| Layer 3, $75M xs $25M | Palms Specialty Insurance Company, Inc. (39.33%) | $29,500,000 | QUA-00298-26 |
| Layer 3, $75M xs $25M | Trisura Specialty Insurance Company (60.67%) | $45,500,000 | QTRI-00207-26 |
| Layer 4, $50M xs $100M | AXIS Surplus Insurance Company | $50,000,000 | P-001-002112467-01 |

### Total Insured Value & Blanket Coverage Basis

Total Insured Value on file with the carrier (Statement of Values, all 7 scheduled locations combined): $268,958,280. Coverage is written on a BLANKET basis, not scheduled per location: the $10,000,000 primary layer limit (and the full $150,000,000 program limit across all layers) applies in the aggregate across all 7 scheduled locations combined, subject to the Total Insured Value above, rather than as a separate limit or sub-limit assigned to any individual location.

### Equipment Breakdown / Boiler & Machinery Coverage (Standalone Policy)

Equipment Breakdown / Boiler & Machinery coverage is EXCLUDED from the primary property layer above and is instead provided under a separate, standalone policy: Travelers Property Casualty Company of America (NAIC 25674), Policy No. BME1-D4006604, 09/01/2026 - 09/01/2027. Total Limit per Breakdown: $100,000,000; Business Income Coverage Extension: $25,548,000.

### Deductible Details

Property Damage & Time Element, Combined (all locations, all layers): $100,000 per occurrence.
Wind / Hail (Named Storm, Windstorm or Hail, and Resulting Wind Driven Rain) -- subject to a different provision than the combined deductible above: 3% / $250,000 min, per occurrence.
Equipment Breakdown / Boiler & Machinery (standalone Travelers policy, see above): Property Damage $10,000; Extra Expense $10,000; Business Income & Utility Interruption-Time Element 24 Hours waiting period; Dependent Property Not Covered.

### Schedule of Insured Locations

1) Thrive Jenks, 204 S Riverfront Dr, Jenks, OK 74037
2) One Eton Square Apartments, 8111 E 60th St, Tulsa, OK 74145
3) Riverpark at Kensington, 7803 S Wheeling Ave, Tulsa, OK 74136
4) Lakeside Place Apartments, 2186 S 99th East Ave, Tulsa, OK 74129
5) Shoreline Apartments, 9601 E 21st Place South, Tulsa, OK 74129
6) 23 East Apartments, 11321 E 23rd St, Tulsa, OK 74129
7) Villas at Midtown, 2001 E Skelly Dr, Tulsa, OK 74105

### Axonic Capital LLC -- Interest Applies To:

Location #3, Riverpark at Kensington, 7803 S Wheeling Ave, Tulsa, OK 74136

# ACORD® EVIDENCE OF COMMERCIAL PROPERTY INSURANCE

DATE (MM/DD/YYYY): 09/02/2026

**THIS EVIDENCE OF COMMERCIAL PROPERTY INSURANCE IS ISSUED AS A MATTER OF INFORMATION ONLY AND CONFERS NO RIGHTS UPON THE ADDITIONAL INTEREST NAMED BELOW. THIS EVIDENCE DOES NOT AFFIRMATIVELY OR NEGATIVELY AMEND, EXTEND OR ALTER THE COVERAGE AFFORDED BY THE POLICIES BELOW. THIS EVIDENCE OF INSURANCE DOES NOT CONSTITUTE A CONTRACT BETWEEN THE ISSUING INSURER(S), AUTHORIZED REPRESENTATIVE OR PRODUCER, AND THE ADDITIONAL INTEREST.**

| | |
|---|---|
| PRODUCER NAME, CONTACT PERSON AND ADDRESS: Fowler Consulting LLC<br>Rebecca Fowler<br>1100 Biscayne Blvd, Unit 3904<br>Miami, FL 33132<br>PHONE (A/C, No, Ext): 816-547-2898 | COMPANY NAME AND ADDRESS: Palms Specialty Insurance Company, Inc.<br>Juno Beach, FL<br>NAIC NO: 17327 |
| FAX (A/C, No):<br>E-MAIL ADDRESS: certificates@fowleradvising.com | IF MULTIPLE COMPANIES, COMPLETE SEPARATE FORM FOR EACH |
| CODE: SUB CODE:<br>AGENCY CUSTOMER ID #: | POLICY TYPE: Property |
| NAMED INSURED AND ADDRESS: YSA Investments 1 LLC<br>8325 NE 2nd Ave<br>Miami, FL 33138 | LOAN NUMBER:<br>POLICY NUMBER: INP-00804-26<br>EFFECTIVE DATE: 09/01/2026<br>EXPIRATION DATE: 09/01/2027<br>☐ CONTINUED UNTIL TERMINATED IF CHECKED |
| ADDITIONAL NAMED INSURED(S): Interchange Claims Group LLC | THIS REPLACES PRIOR EVIDENCE DATED: |

## PROPERTY INFORMATION (Use REMARKS on page 2, if more space is required) ☒ BUILDING OR ☒ BUSINESS PERSONAL PROPERTY

LOCATION/DESCRIPTION

7 scheduled locations - see Remarks, Page 2 for the Schedule of Insured Locations.

**THE POLICIES OF INSURANCE LISTED BELOW HAVE BEEN ISSUED TO THE INSURED NAMED ABOVE FOR THE POLICY PERIOD INDICATED. NOTWITHSTANDING ANY REQUIREMENT, TERM OR CONDITION OF ANY CONTRACT OR OTHER DOCUMENT WITH RESPECT TO WHICH THIS EVIDENCE OF PROPERTY INSURANCE MAY BE ISSUED OR MAY PERTAIN, THE INSURANCE AFFORDED BY THE POLICIES DESCRIBED HEREIN IS SUBJECT TO ALL THE TERMS, EXCLUSIONS AND CONDITIONS OF SUCH POLICIES. LIMITS SHOWN MAY HAVE BEEN REDUCED BY PAID CLAIMS.**

## COVERAGE INFORMATION

PERILS INSURED: ☐ BASIC ☐ BROAD ☒ SPECIAL

COMMERCIAL PROPERTY COVERAGE AMOUNT OF INSURANCE: $ 10,000,000 DED: $100,000

| | YES | NO | N/A | |
|---|---|---|---|---|
| ☒ BUSINESS INCOME ☐ RENTAL VALUE | X | | | If YES, LIMIT: Incl. in blanket limit ☐ Actual Loss Sustained; # of months: |
| BLANKET COVERAGE | X | | | If YES, indicate value(s) reported on property identified above: $10,000,000 |
| TERRORISM COVERAGE | | X | | Attach Disclosure Notice / DEC |
| IS THERE A TERRORISM-SPECIFIC EXCLUSION? | X | | | |
| IS DOMESTIC TERRORISM EXCLUDED? | X | | | |
| LIMITED FUNGUS COVERAGE | X | | | If YES, LIMIT: $25,000 DED: |
| FUNGUS EXCLUSION (If "YES", specify organization's form used) | X | | | Form LMA5188 |
| REPLACEMENT COST | X | | | |
| AGREED VALUE | X | | | |
| COINSURANCE | | X | | If YES, % |
| EQUIPMENT BREAKDOWN (If Applicable) | X | | | If YES, LIMIT: $100,000,000 DED: $10,000 PD |
| ORDINANCE OR LAW - Coverage for loss to undamaged portion of bldg | X | | | |
| - Demolition Costs | X | | | If YES, LIMIT: $5,000,000 DED: |
| - Incr. Cost of Construction | X | | | If YES, LIMIT: $5,000,000 DED: |
| EARTH MOVEMENT (If Applicable) | | X | | If YES, LIMIT: DED: |
| FLOOD (If Applicable) | | X | | If YES, LIMIT: DED: |
| WIND / HAIL (If Subject to Different Provisions) | X | | | If YES, LIMIT: DED: 3% / $250,000 min |
| PERMISSION TO WAIVE SUBROGATION IN FAVOR OF MORTGAGE HOLDER PRIOR TO LOSS | | X | | |

## CANCELLATION

**SHOULD ANY OF THE ABOVE DESCRIBED POLICIES BE CANCELLED BEFORE THE EXPIRATION DATE THEREOF, NOTICE WILL BE DELIVERED IN ACCORDANCE WITH THE POLICY PROVISIONS.**

## ADDITIONAL INTEREST

| | |
|---|---|
| X MORTGAGEE ☐ CONTRACT OF SALE<br>LENDERS LOSS PAYABLE ☐ | LENDER SERVICING AGENT NAME AND ADDRESS |
| NAME AND ADDRESS: Fannie Mae, ISAOA/ATIMA<br>P.O. Box 40<br>Casper, WY 82602 | AUTHORIZED REPRESENTATIVE: Rebecca Fowler |


© 2003-2009 ACORD CORPORATION. All rights reserved.
The ACORD name and logo are registered marks of ACORD

**EVIDENCE OF COMMERCIAL PROPERTY INSURANCE REMARKS - Including Special Conditions (Use only if more space is required)**

### Full Property Coverage Tower (Named Insured: YSA Investments 1 LLC)

Policy Period: 09/01/2026 - 09/01/2027 | Total Program Limit: $150,000,000

| Layer | Insurer | Limit / Share | Policy Number |
|---|---|---|---|
| Layer 1 (Primary) | Palms Specialty Insurance Company, Inc. | $10,000,000 | INP-00804-26 |
| Layer 2, $15M xs $10M | Kinsale Insurance Company (75%) | $11,250,000 | 0100474901-0 |
| Layer 2, $15M xs $10M | Amherst Specialty Insurance Company (25%) | $3,750,000 | AH03-JFM-260000248-00 |
| Layer 3, $75M xs $25M | Palms Specialty Insurance Company, Inc. (39.33%) | $29,500,000 | QUA-00298-26 |
| Layer 3, $75M xs $25M | Trisura Specialty Insurance Company (60.67%) | $45,500,000 | QTRI-00207-26 |
| Layer 4, $50M xs $100M | AXIS Surplus Insurance Company | $50,000,000 | P-001-002112467-01 |

### Total Insured Value & Blanket Coverage Basis

Total Insured Value on file with the carrier (Statement of Values, all 7 scheduled locations combined): $268,958,280. Coverage is written on a BLANKET basis, not scheduled per location: the $10,000,000 primary layer limit (and the full $150,000,000 program limit across all layers) applies in the aggregate across all 7 scheduled locations combined, subject to the Total Insured Value above, rather than as a separate limit or sub-limit assigned to any individual location.

### Equipment Breakdown / Boiler & Machinery Coverage (Standalone Policy)

Equipment Breakdown / Boiler & Machinery coverage is EXCLUDED from the primary property layer above and is instead provided under a separate, standalone policy: Travelers Property Casualty Company of America (NAIC 25674), Policy No. BME1-D4006604, 09/01/2026 - 09/01/2027. Total Limit per Breakdown: $100,000,000; Business Income Coverage Extension: $25,548,000.

### Deductible Details

Property Damage & Time Element, Combined (all locations, all layers): $100,000 per occurrence.
Wind / Hail (Named Storm, Windstorm or Hail, and Resulting Wind Driven Rain) -- subject to a different provision than the combined deductible above: 3% / $250,000 min, per occurrence.
Equipment Breakdown / Boiler & Machinery (standalone Travelers policy, see above): Property Damage $10,000; Extra Expense $10,000; Business Income & Utility Interruption-Time Element 24 Hours waiting period; Dependent Property Not Covered.

### Schedule of Insured Locations

1) Thrive Jenks, 204 S Riverfront Dr, Jenks, OK 74037
2) One Eton Square Apartments, 8111 E 60th St, Tulsa, OK 74145
3) Riverpark at Kensington, 7803 S Wheeling Ave, Tulsa, OK 74136
4) Lakeside Place Apartments, 2186 S 99th East Ave, Tulsa, OK 74129
5) Shoreline Apartments, 9601 E 21st Place South, Tulsa, OK 74129
6) 23 East Apartments, 11321 E 23rd St, Tulsa, OK 74129
7) Villas at Midtown, 2001 E Skelly Dr, Tulsa, OK 74105

### Fannie Mae, ISAOA/ATIMA -- Interest Applies To:

Location #2, One Eton Square Apartments, 8111 E 60th St, Tulsa, OK 74145
Location #7, Villas at Midtown, 2001 E Skelly Dr, Tulsa, OK 74105

ACORD®

# EVIDENCE OF COMMERCIAL PROPERTY INSURANCE

DATE (MM/DD/YYYY): 09/02/2026

**THIS EVIDENCE OF COMMERCIAL PROPERTY INSURANCE IS ISSUED AS A MATTER OF INFORMATION ONLY AND CONFERS NO RIGHTS UPON THE ADDITIONAL INTEREST NAMED BELOW. THIS EVIDENCE DOES NOT AFFIRMATIVELY OR NEGATIVELY AMEND, EXTEND OR ALTER THE COVERAGE AFFORDED BY THE POLICIES BELOW. THIS EVIDENCE OF INSURANCE DOES NOT CONSTITUTE A CONTRACT BETWEEN THE ISSUING INSURER(S), AUTHORIZED REPRESENTATIVE OR PRODUCER, AND THE ADDITIONAL INTEREST.**

| | |
|---|---|
| PRODUCER NAME, CONTACT PERSON AND ADDRESS: Fowler Consulting LLC<br>Rebecca Fowler<br>1100 Biscayne Blvd, Unit 3904<br>Miami, FL 33132<br>PHONE (A/C, No, Ext): 816-547-2898 | COMPANY NAME AND ADDRESS: Palms Specialty Insurance Company, Inc.<br>Juno Beach, FL<br>NAIC NO: 17327 |
| FAX (A/C, No):<br>E-MAIL ADDRESS: certificates@fowleradvising.com | IF MULTIPLE COMPANIES, COMPLETE SEPARATE FORM FOR EACH |
| CODE: SUB CODE:<br>AGENCY CUSTOMER ID #: | POLICY TYPE: Property |
| NAMED INSURED AND ADDRESS: YSA Investments 1 LLC<br>8325 NE 2nd Ave<br>Miami, FL 33138 | LOAN NUMBER:<br>POLICY NUMBER: INP-00804-26<br>EFFECTIVE DATE: 09/01/2026<br>EXPIRATION DATE: 09/01/2027<br>☐ CONTINUED UNTIL TERMINATED IF CHECKED |
| ADDITIONAL NAMED INSURED(S): Interchange Claims Group LLC | THIS REPLACES PRIOR EVIDENCE DATED: |

## PROPERTY INFORMATION (Use REMARKS on page 2, if more space is required) ☒ BUILDING OR ☒ BUSINESS PERSONAL PROPERTY

LOCATION/DESCRIPTION

7 scheduled locations - see Remarks, Page 2 for the Schedule of Insured Locations.

**THE POLICIES OF INSURANCE LISTED BELOW HAVE BEEN ISSUED TO THE INSURED NAMED ABOVE FOR THE POLICY PERIOD INDICATED. NOTWITHSTANDING ANY REQUIREMENT, TERM OR CONDITION OF ANY CONTRACT OR OTHER DOCUMENT WITH RESPECT TO WHICH THIS EVIDENCE OF PROPERTY INSURANCE MAY BE ISSUED OR MAY PERTAIN, THE INSURANCE AFFORDED BY THE POLICIES DESCRIBED HEREIN IS SUBJECT TO ALL THE TERMS, EXCLUSIONS AND CONDITIONS OF SUCH POLICIES. LIMITS SHOWN MAY HAVE BEEN REDUCED BY PAID CLAIMS.**

## COVERAGE INFORMATION

PERILS INSURED: ☐ BASIC ☐ BROAD ☒ SPECIAL

COMMERCIAL PROPERTY COVERAGE AMOUNT OF INSURANCE: $ 10,000,000 DED: $100,000

| | YES | NO | N/A | |
|---|---|---|---|---|
| ☒ BUSINESS INCOME ☐ RENTAL VALUE | X | | | If YES, LIMIT: Incl. in blanket limit; Actual Loss Sustained; # of months: |
| BLANKET COVERAGE | X | | | If YES, indicate value(s) reported on property identified above: $10,000,000 |
| TERRORISM COVERAGE | | X | | Attach Disclosure Notice / DEC |
| IS THERE A TERRORISM-SPECIFIC EXCLUSION? | X | | | |
| IS DOMESTIC TERRORISM EXCLUDED? | X | | | |
| LIMITED FUNGUS COVERAGE | X | | | If YES, LIMIT: $25,000 DED: |
| FUNGUS EXCLUSION (If "YES", specify organization's form used) | X | | | Form LMA5188 |
| REPLACEMENT COST | X | | | |
| AGREED VALUE | X | | | |
| COINSURANCE | | X | | If YES, % |
| EQUIPMENT BREAKDOWN (If Applicable) | X | | | If YES, LIMIT: $100,000,000 DED: $10,000 PD |
| ORDINANCE OR LAW - Coverage for loss to undamaged portion of bldg | X | | | |
| - Demolition Costs | X | | | If YES, LIMIT: $5,000,000 DED: |
| - Incr. Cost of Construction | X | | | If YES, LIMIT: $5,000,000 DED: |
| EARTH MOVEMENT (If Applicable) | | X | | If YES, LIMIT: DED: |
| FLOOD (If Applicable) | | X | | If YES, LIMIT: DED: |
| WIND / HAIL (If Subject to Different Provisions) | X | | | If YES, LIMIT: DED: 3% / $250,000 min |
| PERMISSION TO WAIVE SUBROGATION IN FAVOR OF MORTGAGE HOLDER PRIOR TO LOSS | | X | | |

## CANCELLATION

**SHOULD ANY OF THE ABOVE DESCRIBED POLICIES BE CANCELLED BEFORE THE EXPIRATION DATE THEREOF, NOTICE WILL BE DELIVERED IN ACCORDANCE WITH THE POLICY PROVISIONS.**

## ADDITIONAL INTEREST

| | |
|---|---|
| ☒ MORTGAGEE ☐ CONTRACT OF SALE<br>☒ LENDERS LOSS PAYABLE | LENDER SERVICING AGENT NAME AND ADDRESS |
| NAME AND ADDRESS: Berkadia Commercial Mortgage LLC, ISAOA, ATIMA<br>P.O. Box 557<br>Ambler, PA 19002 | AUTHORIZED REPRESENTATIVE: Rebecca Fowler |


© 2003-2009 ACORD CORPORATION. All rights reserved.
The ACORD name and logo are registered marks of ACORD

**EVIDENCE OF COMMERCIAL PROPERTY INSURANCE REMARKS - Including Special Conditions (Use only if more space is required)**

### Full Property Coverage Tower (Named Insured: YSA Investments 1 LLC)

Policy Period: 09/01/2026 - 09/01/2027 | Total Program Limit: $150,000,000

| Layer | Insurer | Limit / Share | Policy Number |
|---|---|---|---|
| Layer 1 (Primary) | Palms Specialty Insurance Company, Inc. | $10,000,000 | INP-00804-26 |
| Layer 2, $15M xs $10M | Kinsale Insurance Company (75%) | $11,250,000 | 0100474901-0 |
| Layer 2, $15M xs $10M | Amherst Specialty Insurance Company (25%) | $3,750,000 | AH03-JFM-260000248-00 |
| Layer 3, $75M xs $25M | Palms Specialty Insurance Company, Inc. (39.33%) | $29,500,000 | QUA-00298-26 |
| Layer 3, $75M xs $25M | Trisura Specialty Insurance Company (60.67%) | $45,500,000 | QTRI-00207-26 |
| Layer 4, $50M xs $100M | AXIS Surplus Insurance Company | $50,000,000 | P-001-002112467-01 |

### Total Insured Value & Blanket Coverage Basis

Total Insured Value on file with the carrier (Statement of Values, all 7 scheduled locations combined): $268,958,280. Coverage is written on a BLANKET basis, not scheduled per location: the $10,000,000 primary layer limit (and the full $150,000,000 program limit across all layers) applies in the aggregate across all 7 scheduled locations combined, subject to the Total Insured Value above, rather than as a separate limit or sub-limit assigned to any individual location.

### Equipment Breakdown / Boiler & Machinery Coverage (Standalone Policy)

Equipment Breakdown / Boiler & Machinery coverage is EXCLUDED from the primary property layer above and is instead provided under a separate, standalone policy: Travelers Property Casualty Company of America (NAIC 25674), Policy No. BME1-D4006604, 09/01/2026 - 09/01/2027. Total Limit per Breakdown: $100,000,000; Business Income Coverage Extension: $25,548,000.

### Deductible Details

Property Damage & Time Element, Combined (all locations, all layers): $100,000 per occurrence.
Wind / Hail (Named Storm, Windstorm or Hail, and Resulting Wind Driven Rain) -- subject to a different provision than the combined deductible above: 3% / $250,000 min, per occurrence.
Equipment Breakdown / Boiler & Machinery (standalone Travelers policy, see above): Property Damage $10,000; Extra Expense $10,000; Business Income & Utility Interruption-Time Element 24 Hours waiting period; Dependent Property Not Covered.

### Schedule of Insured Locations

1) Thrive Jenks, 204 S Riverfront Dr, Jenks, OK 74037
2) One Eton Square Apartments, 8111 E 60th St, Tulsa, OK 74145
3) Riverpark at Kensington, 7803 S Wheeling Ave, Tulsa, OK 74136
4) Lakeside Place Apartments, 2186 S 99th East Ave, Tulsa, OK 74129
5) Shoreline Apartments, 9601 E 21st Place South, Tulsa, OK 74129
6) 23 East Apartments, 11321 E 23rd St, Tulsa, OK 74129
7) Villas at Midtown, 2001 E Skelly Dr, Tulsa, OK 74105

### Berkadia Commercial Mortgage LLC, ISAOA, ATIMA -- Interest Applies To:

Location #1, Thrive Jenks, 204 S Riverfront Dr, Jenks, OK 74037

ACORD®

# EVIDENCE OF COMMERCIAL PROPERTY INSURANCE

DATE (MM/DD/YYYY): 09/02/2026

**THIS EVIDENCE OF COMMERCIAL PROPERTY INSURANCE IS ISSUED AS A MATTER OF INFORMATION ONLY AND CONFERS NO RIGHTS UPON THE ADDITIONAL INTEREST NAMED BELOW. THIS EVIDENCE DOES NOT AFFIRMATIVELY OR NEGATIVELY AMEND, EXTEND OR ALTER THE COVERAGE AFFORDED BY THE POLICIES BELOW. THIS EVIDENCE OF INSURANCE DOES NOT CONSTITUTE A CONTRACT BETWEEN THE ISSUING INSURER(S), AUTHORIZED REPRESENTATIVE OR PRODUCER, AND THE ADDITIONAL INTEREST.**

| | |
|---|---|
| PRODUCER NAME, CONTACT PERSON AND ADDRESS: Fowler Consulting LLC<br>Rebecca Fowler<br>1100 Biscayne Blvd, Unit 3904<br>Miami, FL 33132<br>PHONE (A/C, No, Ext): 816-547-2898 | COMPANY NAME AND ADDRESS: Palms Specialty Insurance Company, Inc.<br>Juno Beach, FL<br>NAIC NO: 17327<br>IF MULTIPLE COMPANIES, COMPLETE SEPARATE FORM FOR EACH |
| FAX (A/C, No): <br>E-MAIL ADDRESS: certificates@fowleradvising.com | |
| CODE: SUB CODE: | POLICY TYPE: Property |
| AGENCY CUSTOMER ID #: | |
| NAMED INSURED AND ADDRESS: YSA Investments 1 LLC<br>8325 NE 2nd Ave<br>Miami, FL 33138 | LOAN NUMBER: <br>POLICY NUMBER: INP-00804-26 |
| | EFFECTIVE DATE: 09/01/2026<br>EXPIRATION DATE: 09/01/2027<br>☐ CONTINUED UNTIL TERMINATED IF CHECKED |
| ADDITIONAL NAMED INSURED(S): Interchange Claims Group LLC | THIS REPLACES PRIOR EVIDENCE DATED: |

## PROPERTY INFORMATION (Use REMARKS on page 2, if more space is required) ☒ BUILDING OR ☒ BUSINESS PERSONAL PROPERTY

LOCATION/DESCRIPTION

7 scheduled locations - see Remarks, Page 2 for the Schedule of Insured Locations.

**THE POLICIES OF INSURANCE LISTED BELOW HAVE BEEN ISSUED TO THE INSURED NAMED ABOVE FOR THE POLICY PERIOD INDICATED. NOTWITHSTANDING ANY REQUIREMENT, TERM OR CONDITION OF ANY CONTRACT OR OTHER DOCUMENT WITH RESPECT TO WHICH THIS EVIDENCE OF PROPERTY INSURANCE MAY BE ISSUED OR MAY PERTAIN, THE INSURANCE AFFORDED BY THE POLICIES DESCRIBED HEREIN IS SUBJECT TO ALL THE TERMS, EXCLUSIONS AND CONDITIONS OF SUCH POLICIES. LIMITS SHOWN MAY HAVE BEEN REDUCED BY PAID CLAIMS.**

## COVERAGE INFORMATION

PERILS INSURED: ☐ BASIC ☐ BROAD ☒ SPECIAL

COMMERCIAL PROPERTY COVERAGE AMOUNT OF INSURANCE: $ 10,000,000 DED: $100,000

| | YES | NO | N/A | |
|---|---|---|---|---|
| ☒ BUSINESS INCOME ☐ RENTAL VALUE | X | | | If YES, LIMIT: Incl. in blanket limit ☐ Actual Loss Sustained; # of months: |
| BLANKET COVERAGE | X | | | If YES, indicate value(s) reported on property identified above: $10,000,000 |
| TERRORISM COVERAGE | | X | | Attach Disclosure Notice / DEC |
| IS THERE A TERRORISM-SPECIFIC EXCLUSION? | X | | | |
| IS DOMESTIC TERRORISM EXCLUDED? | X | | | |
| LIMITED FUNGUS COVERAGE | X | | | If YES, LIMIT: $25,000 DED: |
| FUNGUS EXCLUSION (If "YES", specify organization's form used) | X | | | Form LMA5188 |
| REPLACEMENT COST | X | | | |
| AGREED VALUE | X | | | |
| COINSURANCE | | X | | If YES, % |
| EQUIPMENT BREAKDOWN (If Applicable) | X | | | If YES, LIMIT: $100,000,000 DED: $10,000 PD |
| ORDINANCE OR LAW - Coverage for loss to undamaged portion of bldg | X | | | |
| - Demolition Costs | X | | | If YES, LIMIT: $5,000,000 DED: |
| - Incr. Cost of Construction | X | | | If YES, LIMIT: $5,000,000 DED: |
| EARTH MOVEMENT (If Applicable) | | X | | If YES, LIMIT: DED: |
| FLOOD (If Applicable) | | X | | If YES, LIMIT: DED: |
| WIND / HAIL (If Subject to Different Provisions) | X | | | If YES, LIMIT: DED: 3% / $250,000 min |
| PERMISSION TO WAIVE SUBROGATION IN FAVOR OF MORTGAGE HOLDER PRIOR TO LOSS | | X | | |
| | | | | |

## CANCELLATION

**SHOULD ANY OF THE ABOVE DESCRIBED POLICIES BE CANCELLED BEFORE THE EXPIRATION DATE THEREOF, NOTICE WILL BE DELIVERED IN ACCORDANCE WITH THE POLICY PROVISIONS.**

## ADDITIONAL INTEREST

| | |
|---|---|
| ☐ MORTGAGEE ☐ CONTRACT OF SALE<br>X LENDERS LOSS PAYABLE ☐ | LENDER SERVICING AGENT NAME AND ADDRESS |
| NAME AND ADDRESS<br>Computershare Trust Company, N.A.<br>150 Royall Street<br>Canton, MA 02021 | AUTHORIZED REPRESENTATIVE<br>Rebecca Fowler |


© 2003-2009 ACORD CORPORATION. All rights reserved.
The ACORD name and logo are registered marks of ACORD

**EVIDENCE OF COMMERCIAL PROPERTY INSURANCE REMARKS - Including Special Conditions (Use only if more space is required)**

### Full Property Coverage Tower (Named Insured: YSA Investments 1 LLC)

Policy Period: 09/01/2026 - 09/01/2027 | Total Program Limit: $150,000,000

| Layer | Insurer | Limit / Share | Policy Number |
|---|---|---|---|
| Layer 1 (Primary) | Palms Specialty Insurance Company, Inc. | $10,000,000 | INP-00804-26 |
| Layer 2, $15M xs $10M | Kinsale Insurance Company (75%) | $11,250,000 | 0100474901-0 |
| Layer 2, $15M xs $10M | Amherst Specialty Insurance Company (25%) | $3,750,000 | AH03-JFM-260000248-00 |
| Layer 3, $75M xs $25M | Palms Specialty Insurance Company, Inc. (39.33%) | $29,500,000 | QUA-00298-26 |
| Layer 3, $75M xs $25M | Trisura Specialty Insurance Company (60.67%) | $45,500,000 | QTRI-00207-26 |
| Layer 4, $50M xs $100M | AXIS Surplus Insurance Company | $50,000,000 | P-001-002112467-01 |

### Total Insured Value & Blanket Coverage Basis

Total Insured Value on file with the carrier (Statement of Values, all 7 scheduled locations combined): $268,958,280. Coverage is written on a BLANKET basis, not scheduled per location: the $10,000,000 primary layer limit (and the full $150,000,000 program limit across all layers) applies in the aggregate across all 7 scheduled locations combined, subject to the Total Insured Value above, rather than as a separate limit or sub-limit assigned to any individual location.

### Equipment Breakdown / Boiler & Machinery Coverage (Standalone Policy)

Equipment Breakdown / Boiler & Machinery coverage is EXCLUDED from the primary property layer above and is instead provided under a separate, standalone policy: Travelers Property Casualty Company of America (NAIC 25674), Policy No. BME1-D4006604, 09/01/2026 - 09/01/2027. Total Limit per Breakdown: $100,000,000; Business Income Coverage Extension: $25,548,000.

### Deductible Details

Property Damage & Time Element, Combined (all locations, all layers): $100,000 per occurrence.
Wind / Hail (Named Storm, Windstorm or Hail, and Resulting Wind Driven Rain) -- subject to a different provision than the combined deductible above: 3% / $250,000 min, per occurrence.
Equipment Breakdown / Boiler & Machinery (standalone Travelers policy, see above): Property Damage $10,000; Extra Expense $10,000; Business Income & Utility Interruption-Time Element 24 Hours waiting period; Dependent Property Not Covered.

### Schedule of Insured Locations

1) Thrive Jenks, 204 S Riverfront Dr, Jenks, OK 74037
2) One Eton Square Apartments, 8111 E 60th St, Tulsa, OK 74145
3) Riverpark at Kensington, 7803 S Wheeling Ave, Tulsa, OK 74136
4) Lakeside Place Apartments, 2186 S 99th East Ave, Tulsa, OK 74129
5) Shoreline Apartments, 9601 E 21st Place South, Tulsa, OK 74129
6) 23 East Apartments, 11321 E 23rd St, Tulsa, OK 74129
7) Villas at Midtown, 2001 E Skelly Dr, Tulsa, OK 74105

### Computershare Trust Company, N.A. -- Interest Applies To:

Location #4, Lakeside Place Apartments, 2186 S 99th East Ave, Tulsa, OK 74129
Location #5, Shoreline Apartments, 9601 E 21st Place South, Tulsa, OK 74129

# ACORD® EVIDENCE OF COMMERCIAL PROPERTY INSURANCE

DATE (MM/DD/YYYY) 09/02/2026

**THIS EVIDENCE OF COMMERCIAL PROPERTY INSURANCE IS ISSUED AS A MATTER OF INFORMATION ONLY AND CONFERS NO RIGHTS UPON THE ADDITIONAL INTEREST NAMED BELOW. THIS EVIDENCE DOES NOT AFFIRMATIVELY OR NEGATIVELY AMEND, EXTEND OR ALTER THE COVERAGE AFFORDED BY THE POLICIES BELOW. THIS EVIDENCE OF INSURANCE DOES NOT CONSTITUTE A CONTRACT BETWEEN THE ISSUING INSURER(S), AUTHORIZED REPRESENTATIVE OR PRODUCER, AND THE ADDITIONAL INTEREST.**

PRODUCER NAME, CONTACT PERSON AND ADDRESS — PHONE (A/C, No, Ext): 816-547-2898
Fowler Consulting LLC
Rebecca Fowler
1100 Biscayne Blvd, Unit 3904
Miami, FL 33132

FAX (A/C, No):
E-MAIL ADDRESS: certificates@fowleradvising.com

CODE: SUB CODE:
AGENCY CUSTOMER ID #:

COMPANY NAME AND ADDRESS — NAIC NO: 17327
Palms Specialty Insurance Company, Inc.
Juno Beach, FL

IF MULTIPLE COMPANIES, COMPLETE SEPARATE FORM FOR EACH

POLICY TYPE: Property

NAMED INSURED AND ADDRESS
YSA Investments 1 LLC
8325 NE 2nd Ave
Miami, FL 33138

LOAN NUMBER:
POLICY NUMBER: INP-00804-26

EFFECTIVE DATE: 09/01/2026
EXPIRATION DATE: 09/01/2027
☐ CONTINUED UNTIL TERMINATED IF CHECKED

ADDITIONAL NAMED INSURED(S)
Interchange Claims Group LLC

THIS REPLACES PRIOR EVIDENCE DATED:

## PROPERTY INFORMATION (Use REMARKS on page 2, if more space is required) ☒ BUILDING OR ☒ BUSINESS PERSONAL PROPERTY

LOCATION/DESCRIPTION
7 scheduled locations - see Remarks, Page 2 for the Schedule of Insured Locations.

**THE POLICIES OF INSURANCE LISTED BELOW HAVE BEEN ISSUED TO THE INSURED NAMED ABOVE FOR THE POLICY PERIOD INDICATED. NOTWITHSTANDING ANY REQUIREMENT, TERM OR CONDITION OF ANY CONTRACT OR OTHER DOCUMENT WITH RESPECT TO WHICH THIS EVIDENCE OF PROPERTY INSURANCE MAY BE ISSUED OR MAY PERTAIN, THE INSURANCE AFFORDED BY THE POLICIES DESCRIBED HEREIN IS SUBJECT TO ALL THE TERMS, EXCLUSIONS AND CONDITIONS OF SUCH POLICIES. LIMITS SHOWN MAY HAVE BEEN REDUCED BY PAID CLAIMS.**

## COVERAGE INFORMATION

PERILS INSURED: ☐ BASIC ☐ BROAD ☒ SPECIAL

COMMERCIAL PROPERTY COVERAGE AMOUNT OF INSURANCE: $ 10,000,000 — DED: $100,000

| | YES | NO | N/A | |
|---|---|---|---|---|
| ☒ BUSINESS INCOME ☐ RENTAL VALUE | X | | | If YES, LIMIT: Incl. in blanket limit ☐ Actual Loss Sustained; # of months: |
| BLANKET COVERAGE | X | | | If YES, indicate value(s) reported on property identified above: $10,000,000 |
| TERRORISM COVERAGE | | X | | Attach Disclosure Notice / DEC |
| IS THERE A TERRORISM-SPECIFIC EXCLUSION? | X | | | |
| IS DOMESTIC TERRORISM EXCLUDED? | X | | | |
| LIMITED FUNGUS COVERAGE | X | | | If YES, LIMIT: $25,000 DED: |
| FUNGUS EXCLUSION (If "YES", specify organization's form used) | X | | | Form LMA5188 |
| REPLACEMENT COST | X | | | |
| AGREED VALUE | X | | | |
| COINSURANCE | | X | | If YES, % |
| EQUIPMENT BREAKDOWN (If Applicable) | X | | | If YES, LIMIT: $100,000,000 DED: $10,000 PD |
| ORDINANCE OR LAW - Coverage for loss to undamaged portion of bldg | X | | | |
| - Demolition Costs | X | | | If YES, LIMIT: $5,000,000 DED: |
| - Incr. Cost of Construction | X | | | If YES, LIMIT: $5,000,000 DED: |
| EARTH MOVEMENT (If Applicable) | | X | | If YES, LIMIT: DED: |
| FLOOD (If Applicable) | | X | | If YES, LIMIT: DED: |
| WIND / HAIL (If Subject to Different Provisions) | X | | | If YES, LIMIT: DED: 3% / $250,000 min |
| PERMISSION TO WAIVE SUBROGATION IN FAVOR OF MORTGAGE HOLDER PRIOR TO LOSS | | X | | |

## CANCELLATION

**SHOULD ANY OF THE ABOVE DESCRIBED POLICIES BE CANCELLED BEFORE THE EXPIRATION DATE THEREOF, NOTICE WILL BE DELIVERED IN ACCORDANCE WITH THE POLICY PROVISIONS.**

## ADDITIONAL INTEREST

☐ MORTGAGEE ☐ CONTRACT OF SALE
☐ LENDERS LOSS PAYABLE

NAME AND ADDRESS
Capital Assets LLC
8002 S. 101st East Ave
Tulsa, OK 74133

LENDER SERVICING AGENT NAME AND ADDRESS

AUTHORIZED REPRESENTATIVE
Rebecca Fowler


© 2003-2009 ACORD CORPORATION. All rights reserved.
The ACORD name and logo are registered marks of ACORD

**EVIDENCE OF COMMERCIAL PROPERTY INSURANCE REMARKS - Including Special Conditions (Use only if more space is required)**

### Full Property Coverage Tower (Named Insured: YSA Investments 1 LLC)

Policy Period: 09/01/2026 - 09/01/2027 | Total Program Limit: $150,000,000

| Layer | Insurer | Limit / Share | Policy Number |
|---|---|---|---|
| Layer 1 (Primary) | Palms Specialty Insurance Company, Inc. | $10,000,000 | INP-00804-26 |
| Layer 2, $15M xs $10M | Kinsale Insurance Company (75%) | $11,250,000 | 0100474901-0 |
| Layer 2, $15M xs $10M | Amherst Specialty Insurance Company (25%) | $3,750,000 | AH03-JFM-260000248-00 |
| Layer 3, $75M xs $25M | Palms Specialty Insurance Company, Inc. (39.33%) | $29,500,000 | QUA-00298-26 |
| Layer 3, $75M xs $25M | Trisura Specialty Insurance Company (60.67%) | $45,500,000 | QTRI-00207-26 |
| Layer 4, $50M xs $100M | AXIS Surplus Insurance Company | $50,000,000 | P-001-002112467-01 |

### Total Insured Value & Blanket Coverage Basis

Total Insured Value on file with the carrier (Statement of Values, all 7 scheduled locations combined): $268,958,280. Coverage is written on a BLANKET basis, not scheduled per location: the $10,000,000 primary layer limit (and the full $150,000,000 program limit across all layers) applies in the aggregate across all 7 scheduled locations combined, subject to the Total Insured Value above, rather than as a separate limit or sub-limit assigned to any individual location.

### Equipment Breakdown / Boiler & Machinery Coverage (Standalone Policy)

Equipment Breakdown / Boiler & Machinery coverage is EXCLUDED from the primary property layer above and is instead provided under a separate, standalone policy: Travelers Property Casualty Company of America (NAIC 25674), Policy No. BME1-D4006604, 09/01/2026 - 09/01/2027. Total Limit per Breakdown: $100,000,000; Business Income Coverage Extension: $25,548,000.

### Deductible Details

Property Damage & Time Element, Combined (all locations, all layers): $100,000 per occurrence.
Wind / Hail (Named Storm, Windstorm or Hail, and Resulting Wind Driven Rain) -- subject to a different provision than the combined deductible above: 3% / $250,000 min, per occurrence.
Equipment Breakdown / Boiler & Machinery (standalone Travelers policy, see above): Property Damage $10,000; Extra Expense $10,000; Business Income & Utility Interruption-Time Element 24 Hours waiting period; Dependent Property Not Covered.

### Schedule of Insured Locations

1) Thrive Jenks, 204 S Riverfront Dr, Jenks, OK 74037
2) One Eton Square Apartments, 8111 E 60th St, Tulsa, OK 74145
3) Riverpark at Kensington, 7803 S Wheeling Ave, Tulsa, OK 74136
4) Lakeside Place Apartments, 2186 S 99th East Ave, Tulsa, OK 74129
5) Shoreline Apartments, 9601 E 21st Place South, Tulsa, OK 74129
6) 23 East Apartments, 11321 E 23rd St, Tulsa, OK 74129
7) Villas at Midtown, 2001 E Skelly Dr, Tulsa, OK 74105

# ACORD® EVIDENCE OF COMMERCIAL PROPERTY INSURANCE

DATE (MM/DD/YYYY): 09/02/2026

**THIS EVIDENCE OF COMMERCIAL PROPERTY INSURANCE IS ISSUED AS A MATTER OF INFORMATION ONLY AND CONFERS NO RIGHTS UPON THE ADDITIONAL INTEREST NAMED BELOW. THIS EVIDENCE DOES NOT AFFIRMATIVELY OR NEGATIVELY AMEND, EXTEND OR ALTER THE COVERAGE AFFORDED BY THE POLICIES BELOW. THIS EVIDENCE OF INSURANCE DOES NOT CONSTITUTE A CONTRACT BETWEEN THE ISSUING INSURER(S), AUTHORIZED REPRESENTATIVE OR PRODUCER, AND THE ADDITIONAL INTEREST.**

**PRODUCER NAME, CONTACT PERSON AND ADDRESS** — PHONE (A/C, No, Ext): 816-547-2898
Fowler Consulting LLC
Rebecca Fowler
1100 Biscayne Blvd, Unit 3904
Miami, FL 33132

FAX (A/C, No):
E-MAIL ADDRESS: certificates@fowleradvising.com

CODE:
SUB CODE:
AGENCY CUSTOMER ID #:

**COMPANY NAME AND ADDRESS** — NAIC NO: 17327
Palms Specialty Insurance Company, Inc.
Juno Beach, FL

IF MULTIPLE COMPANIES, COMPLETE SEPARATE FORM FOR EACH

**POLICY TYPE**: Property

**NAMED INSURED AND ADDRESS**
YSA Investments 1 LLC
8325 NE 2nd Ave
Miami, FL 33138

**LOAN NUMBER**:
**POLICY NUMBER**: INP-00804-26

**EFFECTIVE DATE**: 09/01/2026
**EXPIRATION DATE**: 09/01/2027
☐ CONTINUED UNTIL TERMINATED IF CHECKED

**ADDITIONAL NAMED INSURED(S)**
Interchange Claims Group LLC

**THIS REPLACES PRIOR EVIDENCE DATED:**

## PROPERTY INFORMATION (Use REMARKS on page 2, if more space is required) ☒ BUILDING OR ☒ BUSINESS PERSONAL PROPERTY

**LOCATION/DESCRIPTION**

7 scheduled locations - see Remarks, Page 2 for the Schedule of Insured Locations.

**THE POLICIES OF INSURANCE LISTED BELOW HAVE BEEN ISSUED TO THE INSURED NAMED ABOVE FOR THE POLICY PERIOD INDICATED. NOTWITHSTANDING ANY REQUIREMENT, TERM OR CONDITION OF ANY CONTRACT OR OTHER DOCUMENT WITH RESPECT TO WHICH THIS EVIDENCE OF PROPERTY INSURANCE MAY BE ISSUED OR MAY PERTAIN, THE INSURANCE AFFORDED BY THE POLICIES DESCRIBED HEREIN IS SUBJECT TO ALL THE TERMS, EXCLUSIONS AND CONDITIONS OF SUCH POLICIES. LIMITS SHOWN MAY HAVE BEEN REDUCED BY PAID CLAIMS.**

## COVERAGE INFORMATION

PERILS INSURED: ☐ BASIC ☐ BROAD ☒ SPECIAL

COMMERCIAL PROPERTY COVERAGE AMOUNT OF INSURANCE: $ 10,000,000 — DED: $100,000

| | YES | NO | N/A | |
|---|---|---|---|---|
| ☒ BUSINESS INCOME ☐ RENTAL VALUE | X | | | If YES, LIMIT: Incl. in blanket limit ☐ Actual Loss Sustained; # of months: |
| BLANKET COVERAGE | X | | | If YES, indicate value(s) reported on property identified above: $10,000,000 |
| TERRORISM COVERAGE | | X | | Attach Disclosure Notice / DEC |
| IS THERE A TERRORISM-SPECIFIC EXCLUSION? | X | | | |
| IS DOMESTIC TERRORISM EXCLUDED? | X | | | |
| LIMITED FUNGUS COVERAGE | X | | | If YES, LIMIT: $25,000 DED: |
| FUNGUS EXCLUSION (If "YES", specify organization's form used) | X | | | Form LMA5188 |
| REPLACEMENT COST | X | | | |
| AGREED VALUE | X | | | |
| COINSURANCE | | X | | If YES, % |
| EQUIPMENT BREAKDOWN (If Applicable) | X | | | If YES, LIMIT: $100,000,000 DED: $10,000 PD |
| ORDINANCE OR LAW - Coverage for loss to undamaged portion of bldg | X | | | |
| - Demolition Costs | X | | | If YES, LIMIT: $5,000,000 DED: |
| - Incr. Cost of Construction | X | | | If YES, LIMIT: $5,000,000 DED: |
| EARTH MOVEMENT (If Applicable) | | X | | If YES, LIMIT: DED: |
| FLOOD (If Applicable) | | X | | If YES, LIMIT: DED: |
| WIND / HAIL (If Subject to Different Provisions) | X | | | If YES, LIMIT: DED: 3% / $250,000 min |
| PERMISSION TO WAIVE SUBROGATION IN FAVOR OF MORTGAGE HOLDER PRIOR TO LOSS | | X | | |
| | | | | |

## CANCELLATION

**SHOULD ANY OF THE ABOVE DESCRIBED POLICIES BE CANCELLED BEFORE THE EXPIRATION DATE THEREOF, NOTICE WILL BE DELIVERED IN ACCORDANCE WITH THE POLICY PROVISIONS.**

## ADDITIONAL INTEREST

☐ MORTGAGEE ☐ CONTRACT OF SALE
☒ LENDERS LOSS PAYABLE ☐

**NAME AND ADDRESS**
Stride Bank
324 W. Broadway Ave
Enid, OK 73701

**LENDER SERVICING AGENT NAME AND ADDRESS**

**AUTHORIZED REPRESENTATIVE**
Rebecca Fowler


© 2003-2009 ACORD CORPORATION. All rights reserved.
The ACORD name and logo are registered marks of ACORD

**EVIDENCE OF COMMERCIAL PROPERTY INSURANCE REMARKS - Including Special Conditions (Use only if more space is required)**

### Full Property Coverage Tower (Named Insured: YSA Investments 1 LLC)

Policy Period: 09/01/2026 - 09/01/2027 | Total Program Limit: $150,000,000

| Layer | Insurer | Limit / Share | Policy Number |
|---|---|---|---|
| Layer 1 (Primary) | Palms Specialty Insurance Company, Inc. | $10,000,000 | INP-00804-26 |
| Layer 2, $15M xs $10M | Kinsale Insurance Company (75%) | $11,250,000 | 0100474901-0 |
| Layer 2, $15M xs $10M | Amherst Specialty Insurance Company (25%) | $3,750,000 | AH03-JFM-260000248-00 |
| Layer 3, $75M xs $25M | Palms Specialty Insurance Company, Inc. (39.33%) | $29,500,000 | QUA-00298-26 |
| Layer 3, $75M xs $25M | Trisura Specialty Insurance Company (60.67%) | $45,500,000 | QTRI-00207-26 |
| Layer 4, $50M xs $100M | AXIS Surplus Insurance Company | $50,000,000 | P-001-002112467-01 |

### Total Insured Value & Blanket Coverage Basis

Total Insured Value on file with the carrier (Statement of Values, all 7 scheduled locations combined): $268,958,280. Coverage is written on a BLANKET basis, not scheduled per location: the $10,000,000 primary layer limit (and the full $150,000,000 program limit across all layers) applies in the aggregate across all 7 scheduled locations combined, subject to the Total Insured Value above, rather than as a separate limit or sub-limit assigned to any individual location.

### Equipment Breakdown / Boiler & Machinery Coverage (Standalone Policy)

Equipment Breakdown / Boiler & Machinery coverage is EXCLUDED from the primary property layer above and is instead provided under a separate, standalone policy: Travelers Property Casualty Company of America (NAIC 25674), Policy No. BME1-D4006604, 09/01/2026 - 09/01/2027. Total Limit per Breakdown: $100,000,000; Business Income Coverage Extension: $25,548,000.

### Deductible Details

Property Damage & Time Element, Combined (all locations, all layers): $100,000 per occurrence.
Wind / Hail (Named Storm, Windstorm or Hail, and Resulting Wind Driven Rain) -- subject to a different provision than the combined deductible above: 3% / $250,000 min, per occurrence.
Equipment Breakdown / Boiler & Machinery (standalone Travelers policy, see above): Property Damage $10,000; Extra Expense $10,000; Business Income & Utility Interruption-Time Element 24 Hours waiting period; Dependent Property Not Covered.

### Schedule of Insured Locations

1) Thrive Jenks, 204 S Riverfront Dr, Jenks, OK 74037
2) One Eton Square Apartments, 8111 E 60th St, Tulsa, OK 74145
3) Riverpark at Kensington, 7803 S Wheeling Ave, Tulsa, OK 74136
4) Lakeside Place Apartments, 2186 S 99th East Ave, Tulsa, OK 74129
5) Shoreline Apartments, 9601 E 21st Place South, Tulsa, OK 74129
6) 23 East Apartments, 11321 E 23rd St, Tulsa, OK 74129
7) Villas at Midtown, 2001 E Skelly Dr, Tulsa, OK 74105

### Stride Bank -- Interest Applies To:

Location #6, 23 East Apartments, 11321 E 23rd St, Tulsa, OK 74129

# ACORD® EVIDENCE OF COMMERCIAL PROPERTY INSURANCE

DATE (MM/DD/YYYY): 09/02/2026

**THIS EVIDENCE OF COMMERCIAL PROPERTY INSURANCE IS ISSUED AS A MATTER OF INFORMATION ONLY AND CONFERS NO RIGHTS UPON THE ADDITIONAL INTEREST NAMED BELOW. THIS EVIDENCE DOES NOT AFFIRMATIVELY OR NEGATIVELY AMEND, EXTEND OR ALTER THE COVERAGE AFFORDED BY THE POLICIES BELOW. THIS EVIDENCE OF INSURANCE DOES NOT CONSTITUTE A CONTRACT BETWEEN THE ISSUING INSURER(S), AUTHORIZED REPRESENTATIVE OR PRODUCER, AND THE ADDITIONAL INTEREST.**

| | |
|---|---|
| PRODUCER NAME, CONTACT PERSON AND ADDRESS: Fowler Consulting LLC, Rebecca Fowler, 1100 Biscayne Blvd, Unit 3904, Miami, FL 33132 — PHONE (A/C, No, Ext): 816-547-2898 | COMPANY NAME AND ADDRESS: Palms Specialty Insurance Company, Inc., Juno Beach, FL — NAIC NO: 17327 |
| FAX (A/C, No): — E-MAIL ADDRESS: certificates@fowleradvising.com | IF MULTIPLE COMPANIES, COMPLETE SEPARATE FORM FOR EACH |
| CODE: — SUB CODE: — AGENCY CUSTOMER ID #: | POLICY TYPE: Property |
| NAMED INSURED AND ADDRESS: YSA Investments 1 LLC, 8325 NE 2nd Ave, Miami, FL 33138 | LOAN NUMBER: — POLICY NUMBER: INP-00804-26 |
| | EFFECTIVE DATE: 09/01/2026 — EXPIRATION DATE: 09/01/2027 — ☐ CONTINUED UNTIL TERMINATED IF CHECKED |
| ADDITIONAL NAMED INSURED(S): Interchange Claims Group LLC | THIS REPLACES PRIOR EVIDENCE DATED: |

## PROPERTY INFORMATION (Use REMARKS on page 2, if more space is required) ☒ BUILDING OR ☒ BUSINESS PERSONAL PROPERTY

LOCATION/DESCRIPTION

7 scheduled locations - see Remarks, Page 2 for the Schedule of Insured Locations.

**THE POLICIES OF INSURANCE LISTED BELOW HAVE BEEN ISSUED TO THE INSURED NAMED ABOVE FOR THE POLICY PERIOD INDICATED. NOTWITHSTANDING ANY REQUIREMENT, TERM OR CONDITION OF ANY CONTRACT OR OTHER DOCUMENT WITH RESPECT TO WHICH THIS EVIDENCE OF PROPERTY INSURANCE MAY BE ISSUED OR MAY PERTAIN, THE INSURANCE AFFORDED BY THE POLICIES DESCRIBED HEREIN IS SUBJECT TO ALL THE TERMS, EXCLUSIONS AND CONDITIONS OF SUCH POLICIES. LIMITS SHOWN MAY HAVE BEEN REDUCED BY PAID CLAIMS.**

## COVERAGE INFORMATION

PERILS INSURED ☐ BASIC ☐ BROAD ☒ SPECIAL

COMMERCIAL PROPERTY COVERAGE AMOUNT OF INSURANCE: $ 10,000,000 DED: $100,000

| | YES | NO | N/A | |
|---|---|---|---|---|
| ☒ BUSINESS INCOME ☐ RENTAL VALUE | X | | | If YES, LIMIT: Incl. in blanket limit ☐ Actual Loss Sustained; # of months: |
| BLANKET COVERAGE | X | | | If YES, indicate value(s) reported on property identified above: $10,000,000 |
| TERRORISM COVERAGE | | X | | Attach Disclosure Notice / DEC |
| IS THERE A TERRORISM-SPECIFIC EXCLUSION? | X | | | |
| IS DOMESTIC TERRORISM EXCLUDED? | X | | | |
| LIMITED FUNGUS COVERAGE | X | | | If YES, LIMIT: $25,000 DED: |
| FUNGUS EXCLUSION (If "YES", specify organization's form used) | X | | | Form LMA5188 |
| REPLACEMENT COST | X | | | |
| AGREED VALUE | X | | | |
| COINSURANCE | | X | | If YES, % |
| EQUIPMENT BREAKDOWN (If Applicable) | X | | | If YES, LIMIT: $100,000,000 DED: $10,000 PD |
| ORDINANCE OR LAW - Coverage for loss to undamaged portion of bldg | X | | | |
| - Demolition Costs | X | | | If YES, LIMIT: $5,000,000 DED: |
| - Incr. Cost of Construction | X | | | If YES, LIMIT: $5,000,000 DED: |
| EARTH MOVEMENT (If Applicable) | | X | | If YES, LIMIT: DED: |
| FLOOD (If Applicable) | | X | | If YES, LIMIT: DED: |
| WIND / HAIL (If Subject to Different Provisions) | X | | | If YES, LIMIT: DED: 3% / $250,000 min |
| PERMISSION TO WAIVE SUBROGATION IN FAVOR OF MORTGAGE HOLDER PRIOR TO LOSS | | X | | |

## CANCELLATION

**SHOULD ANY OF THE ABOVE DESCRIBED POLICIES BE CANCELLED BEFORE THE EXPIRATION DATE THEREOF, NOTICE WILL BE DELIVERED IN ACCORDANCE WITH THE POLICY PROVISIONS.**

## ADDITIONAL INTEREST

| | |
|---|---|
| ☐ MORTGAGEE ☐ CONTRACT OF SALE ☐ LENDERS LOSS PAYABLE | LENDER SERVICING AGENT NAME AND ADDRESS |
| NAME AND ADDRESS: United States Trustee, Western District of Oklahoma, 215 Dean A. McGee Avenue, Suite 408, Oklahoma City, OK 73102 | AUTHORIZED REPRESENTATIVE: Rebecca Fowler |


© 2003-2009 ACORD CORPORATION. All rights reserved.
The ACORD name and logo are registered marks of ACORD

**EVIDENCE OF COMMERCIAL PROPERTY INSURANCE REMARKS - Including Special Conditions (Use only if more space is required)**

## Full Property Coverage Tower (Named Insured: YSA Investments 1 LLC)

Policy Period: 09/01/2026 - 09/01/2027 | Total Program Limit: $150,000,000

| Layer | Insurer | Limit / Share | Policy Number |
|---|---|---|---|
| Layer 1 (Primary) | Palms Specialty Insurance Company, Inc. | $10,000,000 | INP-00804-26 |
| Layer 2, $15M xs $10M | Kinsale Insurance Company (75%) | $11,250,000 | 0100474901-0 |
| Layer 2, $15M xs $10M | Amherst Specialty Insurance Company (25%) | $3,750,000 | AH03-JFM-260000248-00 |
| Layer 3, $75M xs $25M | Palms Specialty Insurance Company, Inc. (39.33%) | $29,500,000 | QUA-00298-26 |
| Layer 3, $75M xs $25M | Trisura Specialty Insurance Company (60.67%) | $45,500,000 | QTRI-00207-26 |
| Layer 4, $50M xs $100M | AXIS Surplus Insurance Company | $50,000,000 | P-001-002112467-01 |

## Total Insured Value & Blanket Coverage Basis

Total Insured Value on file with the carrier (Statement of Values, all 7 scheduled locations combined): $268,958,280. Coverage is written on a BLANKET basis, not scheduled per location: the $10,000,000 primary layer limit (and the full $150,000,000 program limit across all layers) applies in the aggregate across all 7 scheduled locations combined, subject to the Total Insured Value above, rather than as a separate limit or sub-limit assigned to any individual location.

## Equipment Breakdown / Boiler & Machinery Coverage (Standalone Policy)

Equipment Breakdown / Boiler & Machinery coverage is EXCLUDED from the primary property layer above and is instead provided under a separate, standalone policy: Travelers Property Casualty Company of America (NAIC 25674), Policy No. BME1-D4006604, 09/01/2026 - 09/01/2027. Total Limit per Breakdown: $100,000,000; Business Income Coverage Extension: $25,548,000.

## Deductible Details

Property Damage & Time Element, Combined (all locations, all layers): $100,000 per occurrence.
Wind / Hail (Named Storm, Windstorm or Hail, and Resulting Wind Driven Rain) -- subject to a different provision than the combined deductible above: 3% / $250,000 min, per occurrence.
Equipment Breakdown / Boiler & Machinery (standalone Travelers policy, see above): Property Damage $10,000; Extra Expense $10,000; Business Income & Utility Interruption-Time Element 24 Hours waiting period; Dependent Property Not Covered.

## Schedule of Insured Locations

1) Thrive Jenks, 204 S Riverfront Dr, Jenks, OK 74037
2) One Eton Square Apartments, 8111 E 60th St, Tulsa, OK 74145
3) Riverpark at Kensington, 7803 S Wheeling Ave, Tulsa, OK 74136
4) Lakeside Place Apartments, 2186 S 99th East Ave, Tulsa, OK 74129
5) Shoreline Apartments, 9601 E 21st Place South, Tulsa, OK 74129
6) 23 East Apartments, 11321 E 23rd St, Tulsa, OK 74129
7) Villas at Midtown, 2001 E Skelly Dr, Tulsa, OK 74105

## United States Trustee, Western District of Oklahoma -- Interest Applies To:

Location #1, Thrive Jenks, 204 S Riverfront Dr, Jenks, OK 74037
Location #2, One Eton Square Apartments, 8111 E 60th St, Tulsa, OK 74145
Location #3, Riverpark at Kensington, 7803 S Wheeling Ave, Tulsa, OK 74136
Location #4, Lakeside Place Apartments, 2186 S 99th East Ave, Tulsa, OK 74129
Location #5, Shoreline Apartments, 9601 E 21st Place South, Tulsa, OK 74129
Location #6, 23 East Apartments, 11321 E 23rd St, Tulsa, OK 74129
Location #7, Villas at Midtown, 2001 E Skelly Dr, Tulsa, OK 74105

# ATTACHMENT G

Case Name: YSA Investments 1, LLC

Case Number: 26-12806-SAH

## PROJECTED CASH BUDGET
## FIRST 6 MONTHS OF POST PETITION OPERATIONS

A projected cash budget was submitted in conjunction with the Debtor's request to use cash collateral. The Debtor is currently in the process of working with its professionals and manager in revisiting such budget.

# ATTACHMENT H

Case Name: YSA Investments 1, LLC

Case Number: 26-12806-SAH

## DETAILED LISTING OF ACCOUNTS RECEIVABLE AND ACCOUNTS RECEIVABLE AGING REPORT

An accounts receivables aging report for the properties under YSA's control is attached. Separately, YSA asserts claims against Marc Kulick and affiliated entities, which said receivables claims are aged more than 90 days.

# Delinquency (Detail)

Property: 23 East Apartments

*Current tenants as of 09/17/26*

| Tenant Name | Acc | Unit | Unit Type | Charge | Date | Amount | Comment |
|---|---|---|---|---|---|---|---|
| **23 East Apartments** | | | | | | | |
| Caba, Gaspar (B) | 36612 | 01-05 | B1 | R.U.B.S Service Fee | 9/1/26 | 0.10 | |
| | | | | | | 0.10 | |
| Casazola, Oswaldo | 36600 | 02-02 | B1 | Water Utility | 8/28/26 | 56.86 | 7/1/26-7/31/26 WATER B |
| | | | | Water Utility | 9/1/26 | 23.74 | |
| | | | | Rent Charge | 9/1/26 | 982.00 | |
| | | | | Damage Waiver | 9/1/26 | 15.00 | |
| | | | | Waste Removal Fee | 9/1/26 | 15.00 | |
| | | | | Pest control | 9/1/26 | 7.00 | |
| | | | | R.U.B.S Service Fee | 9/1/26 | 5.00 | |
| | | | | Late Charge | 9/8/26 | 100.00 | |
| | | | | | | 1,204.60 | |
| Hernandez Perez, Juan | 36598 | 04-08 | B1 RPLUS | Damage Waiver | 9/1/26 | 14.85 | |
| | | | | Credit Building | 9/1/26 | 10.00 | |
| | | | | Waste Removal Fee | 9/1/26 | 15.00 | |
| | | | | Pest control | 9/1/26 | 7.00 | |
| | | | | R.U.B.S Service Fee | 9/1/26 | 5.00 | |
| | | | | | | 51.85 | |
| Hernandez Ocampo, Javi | 36623 | 05-04 | B3 TH RPLUS | R.U.B.S Service Fee | 9/1/26 | 0.60 | |
| | | | | | | 0.60 | |
| Velasquez Fuentes, Juan | 36568 | 07-13 | B2 TH | Rent Charge | 9/1/26 | 861.60 | |
| | | | | Damage Waiver | 9/1/26 | 15.00 | |
| | | | | Waste Removal Fee | 9/1/26 | 15.00 | |
| | | | | Pest control | 9/1/26 | 7.00 | |
| | | | | R.U.B.S Service Fee | 9/1/26 | 5.00 | |
| | | | | Late Charge | 9/8/26 | 100.00 | |
| | | | | | | 1,003.60 | |
| Lopez, Axel | 36642 | 09-03 | B1 RPLUS | R.U.B.S Service Fee | 9/1/26 | 0.10 | |
| | | | | | | 0.10 | |
| Almendarez Dubon, Sanc | 36487 | 10-01 | B1 RPLUS | Credit Building | 9/1/26 | 0.60 | |
| | | | | Waste Removal Fee | 9/1/26 | 15.00 | |
| | | | | Pest control | 9/1/26 | 7.00 | |
| | | | | R.U.B.S Service Fee | 9/1/26 | 5.00 | |
| | | | | | | 27.60 | |
| Gomez, Gilberto | 36563 | 11-01 | B1 | Water Utility | 8/28/26 | 55.76 | 7/1/26-7/31/26 WATER B |
| | | | | Water Utility | 9/1/26 | 71.74 | |
| | | | | Rent Charge | 9/1/26 | 982.00 | |
| | | | | Damage Waiver | 9/1/26 | 15.00 | |
| | | | | Waste Removal Fee | 9/1/26 | 15.00 | |
| | | | | Pest control | 9/1/26 | 7.00 | |
| | | | | R.U.B.S Service Fee | 9/1/26 | 5.00 | |
| | | | | | | 1,151.50 | |
| Vasquez, Osbely | 36557 | 12-01 | B1 RPLUS | R.U.B.S Service Fee | 9/1/26 | 0.60 | |
| | | | | | | 0.60 | |
| Isco, Wilson | 36550 | 12-05 | A1 RPLUS | Damage Waiver | 9/1/26 | 15.00 | August damage waiver |
| | | | | Damage Waiver | 9/1/26 | 15.00 | September damage waive |
| | | | | | | 30.00 | |
| Hernandez Hernandez, C | 36604 | 12-11 | B1 RPLUS | R.U.B.S Service Fee | 9/1/26 | 0.60 | |
| | | | | | | 0.60 | |
| Dubon Ramirez, Kilma | 36449 | 13-10 | A1 RPLUS | R.U.B.S Service Fee | 9/1/26 | 0.44 | |
| | | | | | | 0.44 | |
| Oceguera Canales, Gusta | 36533 | 13-11 | B1 RPLUS | Rent Charge | 9/1/26 | 14.86 | |
| | | | | Damage Waiver | 9/1/26 | 15.00 | |
| | | | | Waste Removal Fee | 9/1/26 | 15.00 | |
| | | | | Pest control | 9/1/26 | 7.00 | |
| | | | | R.U.B.S Service Fee | 9/1/26 | 5.00 | |

| Tenant Name | Acc | Unit | Unit Type | Charge | Date | Amount | Comment |
|---|---|---|---|---|---|---|---|
| | | | | | | 56.86 | |
| Meza Gomez, Francy | 36469 | 14-04 | A1 RPLUS | Keys/Locks Fee | 9/3/26 | 20.00 | Made copy for apartment |
| | | | | | | 20.00 | |
| Perdomo Escalante, Edin | 36601 | 15-09 | A2 RPLUS | Water Utility | 8/28/26 | 23.41 | 7/1/26-7/31/26 WATER B |
| | | | | Rent Charge | 9/1/26 | 1,004.00 | |
| | | | | Damage Waiver | 9/1/26 | 15.00 | |
| | | | | Waste Removal Fee | 9/1/26 | 15.00 | |
| | | | | Pest control | 9/1/26 | 7.00 | |
| | | | | R.U.B.S Service Fee | 9/1/26 | 5.00 | |
| | | | | Late Charge | 9/8/26 | 100.00 | |
| | | | | | | 1,169.41 | |
| Holmes, Tyronesha | 36498 | 17-07 | Studio RPLUS | Rent Charge | 8/1/26 | 759.00 | |
| | | | | Damage Waiver | 8/1/26 | 15.00 | |
| | | | | Credit Building | 8/1/26 | 10.00 | |
| | | | | Waste Removal Fee | 8/1/26 | 15.00 | |
| | | | | Pest control | 8/1/26 | 7.00 | |
| | | | | R.U.B.S Service Fee | 8/1/26 | 5.00 | |
| | | | | Late Charge | 8/6/26 | 100.00 | |
| | | | | Water Utility | 8/28/26 | 26.64 | 7/1/26-7/31/26 WATER B |
| | | | | Water Utility | 9/1/26 | 35.87 | |
| | | | | Rent Charge | 9/1/26 | 759.00 | |
| | | | | Damage Waiver | 9/1/26 | 15.00 | |
| | | | | Credit Building | 9/1/26 | 10.00 | |
| | | | | Waste Removal Fee | 9/1/26 | 15.00 | |
| | | | | Pest control | 9/1/26 | 7.00 | |
| | | | | R.U.B.S Service Fee | 9/1/26 | 5.00 | |
| | | | | Late Charge | 9/8/26 | 100.00 | |
| | | | | | | 1,884.51 | |
| Hernandez, Rosa | 36454 | 18-01 | A2 | Waste Removal Fee | 9/1/26 | 8.22 | |
| | | | | Pest control | 9/1/26 | 7.00 | |
| | | | | R.U.B.S Service Fee | 9/1/26 | 5.00 | |
| | | | | | | 20.22 | |
| Ochoa Ruiz, Darry | 36483 | 18-10 | A2 RPLUS | Water Utility | 8/28/26 | 23.41 | 7/1/26-7/31/26 WATER B |
| | | | | Rent Charge | 9/1/26 | 670.00 | |
| | | | | Damage Waiver | 9/1/26 | 15.00 | |
| | | | | Waste Removal Fee | 9/1/26 | 15.00 | |
| | | | | Pest control | 9/1/26 | 7.00 | |
| | | | | R.U.B.S Service Fee | 9/1/26 | 5.00 | |
| | | | | Late Charge | 9/8/26 | 100.00 | |
| | | | | | | 835.41 | |
| Ayala, Enuar | 36634 | 19-01 | A2 RPLUS | Damage Waiver | 9/1/26 | 0.25 | |
| | | | | Waste Removal Fee | 9/1/26 | 15.00 | |
| | | | | Pest control | 9/1/26 | 7.00 | |
| | | | | R.U.B.S Service Fee | 9/1/26 | 5.00 | |
| | | | | | | 27.25 | |
| Ramirez, Kasey | 36473 | 19-06 | Studio RPLUS | Rent Charge | 9/1/26 | 48.51 | |
| | | | | Damage Waiver | 9/1/26 | 15.00 | |
| | | | | Waste Removal Fee | 9/1/26 | 15.00 | |
| | | | | Pest control | 9/1/26 | 7.00 | |
| | | | | R.U.B.S Service Fee | 9/1/26 | 5.00 | |
| | | | | | | 90.51 | |
| Newby, James | 36553 | 19-07 | Studio | R.U.B.S Service Fee | 9/1/26 | 1.30 | |
| | | | | | | 1.30 | |
| Castillo Guzman, Nosly | 36575 | 20-02 | A2 RPLUS | Rent Charge | 9/1/26 | 890.41 | |
| | | | | Damage Waiver | 9/1/26 | 15.00 | |
| | | | | Waste Removal Fee | 9/1/26 | 15.00 | |
| | | | | Pest control | 9/1/26 | 7.00 | |
| | | | | R.U.B.S Service Fee | 9/1/26 | 5.00 | |
| | | | | Late Charge | 9/8/26 | 100.00 | |
| | | | | | | 1,032.41 | |
| Cohen Gonzalez, Yeniree | 36447 | 20-06 | Studio RPLUS | R.U.B.S Service Fee | 9/1/26 | 0.37 | |

| Tenant Name | Acc | Unit | Unit Type | Charge | Date | Amount | Comment |
|---|---|---|---|---|---|---|---|
| | | | | | | 0.37 | |
| Robledo Perez, Fernandc | 36638 | 21-01 | B1 RPLUS | R.U.B.S Service Fee | 9/1/26 | 4.60 | |
| | | | | | | 4.60 | |
| Perez Perez, Jose | 36480 | 24-06 | B1 RPLUS | Damage Waiver | 9/1/26 | 0.10 | |
| | | | | Credit Building | 9/1/26 | 10.00 | |
| | | | | Waste Removal Fee | 9/1/26 | 15.00 | |
| | | | | Pest control | 9/1/26 | 7.00 | |
| | | | | R.U.B.S Service Fee | 9/1/26 | 5.00 | |
| | | | | | | 37.10 | |
| Salgado, Elvia | 36626 | 25-01 | B2 TH RPLUS | Late Charge | 9/8/26 | 99.10 | Bought Money Orders 9/4 |
| | | | | | | 99.10 | |
| Frazier, Teela | 36522 | 25-04 | B2 TH RPLUS | Rent Charge | 9/1/26 | 358.00 | |
| | | | | Damage Waiver | 9/1/26 | 15.00 | |
| | | | | Waste Removal Fee | 9/1/26 | 15.00 | |
| | | | | Pest control | 9/1/26 | 7.00 | |
| | | | | R.U.B.S Service Fee | 9/1/26 | 5.00 | |
| | | | | Non-Sufficient Funds | 9/2/26 | 25.00 | (8/24/2026) |
| | | | | Late Charge | 9/8/26 | 100.00 | |
| | | | | | | 525.00 | |
| Martinez, Misa (B) | 36588 | 25-07 | B1 RPLUS | Waste Removal Fee | 9/1/26 | 6.60 | |
| | | | | Pest control | 9/1/26 | 7.00 | |
| | | | | R.U.B.S Service Fee | 9/1/26 | 5.00 | |
| | | | | Late Charge | 9/8/26 | 100.00 | |
| | | | | | | 118.60 | |
| Thomas, Redonna | 36528 | 26-02 | C3 DUPLEX RPL | Rent Charge | 9/1/26 | 771.09 | |
| | | | | Damage Waiver | 9/1/26 | 15.00 | |
| | | | | Waste Removal Fee | 9/1/26 | 15.00 | |
| | | | | Pest control | 9/1/26 | 7.00 | |
| | | | | R.U.B.S Service Fee | 9/1/26 | 5.00 | |
| | | | | Late Charge | 9/8/26 | 100.00 | |
| | | | | | | 913.09 | |

**Total Delinquent for Property: 10,307.33**

# Report Summary

| Detail | Value |
|---|---|
| Tenants: | 29 |
| Percent Delinquent: | 15.18% |
| Delinquent Amount: | 10,307.33 |

# Delinquency (Detail)

Property: Lakeside Place

*Current tenants as of 09/17/26*

| Tenant Name | Acc | Unit | Unit Type | Charge | Date | Amount | Comment |
|---|---|---|---|---|---|---|---|
| **Lakeside Place** | | | | | | | |
| Revada, Shamarian | 34159 | 42F | A4 TH | Waste Removal Fee | 8/1/26 | 15.00 | |
| | | | | Pest control | 8/1/26 | 7.00 | |
| | | | | R.U.B.S Service Fee | 8/1/26 | 5.00 | |
| | | | | Water Utility | 8/28/26 | 176.46 | 7/1/26-7/31/26 WATER B |
| | | | | Water Utility | 9/1/26 | 75.96 | 8/1/26-8/31/26 WATER B |
| | | | | Rent Charge | 9/1/26 | 830.00 | |
| | | | | Damage Waiver | 9/1/26 | 15.00 | |
| | | | | Credit Building | 9/1/26 | 10.00 | |
| | | | | Waste Removal Fee | 9/1/26 | 15.00 | |
| | | | | Pest control | 9/1/26 | 7.00 | |
| | | | | R.U.B.S Service Fee | 9/1/26 | 5.00 | |
| | | | | Late Charge | 9/5/26 | 100.00 | |
| | | | | 2nd Late Charge | 9/10/26 | 75.00 | |
| | | | | | | 1,336.42 | |
| Ratliff, Mona | 34165 | 42J | B2 | Rent Charge | 8/1/26 | 27.00 | |
| | | | | Water Utility | 8/28/26 | 191.30 | 7/1/26-7/31/26 WATER B |
| | | | | Water Utility | 9/1/26 | 151.93 | 8/1/26-8/31/26 WATER B |
| | | | | Rent Charge | 9/1/26 | 914.00 | |
| | | | | Damage Waiver | 9/1/26 | 15.00 | |
| | | | | Credit Building | 9/1/26 | 15.00 | |
| | | | | Waste Removal Fee | 9/1/26 | 15.00 | |
| | | | | Pest control | 9/1/26 | 7.00 | |
| | | | | R.U.B.S Service Fee | 9/1/26 | 5.00 | |
| | | | | Late Charge | 9/5/26 | 100.00 | |
| | | | | 2nd Late Charge | 9/10/26 | 75.00 | |
| | | | | | | 1,516.23 | |
| Madison, Regina | 34110 | 43C | A4 TH | Rent Charge | 8/1/26 | 499.00 | |
| | | | | Damage Waiver | 8/1/26 | 15.00 | |
| | | | | Waste Removal Fee | 8/1/26 | 15.00 | |
| | | | | Pest control | 8/1/26 | 7.00 | |
| | | | | R.U.B.S Service Fee | 8/1/26 | 5.00 | |
| | | | | Late Charge | 8/6/26 | 100.00 | |
| | | | | Water Utility | 8/28/26 | 130.05 | 7/1/26-7/31/26 WATER B |
| | | | | Water Utility | 9/1/26 | 75.96 | 8/1/26-8/31/26 WATER B |
| | | | | Rent Charge | 9/1/26 | 799.00 | |
| | | | | Damage Waiver | 9/1/26 | 15.00 | |
| | | | | Waste Removal Fee | 9/1/26 | 15.00 | |
| | | | | Pest control | 9/1/26 | 7.00 | |
| | | | | R.U.B.S Service Fee | 9/1/26 | 5.00 | |
| | | | | Late Charge | 9/5/26 | 100.00 | |
| | | | | 2nd Late Charge | 9/10/26 | 75.00 | |
| | | | | | | 1,863.01 | |
| Morrison**, Jeffrey | 34176 | 43J | B2 | Hap Revenue | 8/1/26 | 496.00 | |
| | | | | Hap Revenue | 9/1/26 | 496.00 | |
| | | | | Late Charge | 9/5/26 | 100.00 | |
| | | | | | | 1,092.00 | |
| Vazquez, Eliseo | 34171 | 44A | B2 | R.U.B.S Service Fee | 9/1/26 | 0.23 | |
| | | | | | | 0.23 | |
| Perez, Alfredo | 34166 | 44D | B2 | Late Charge | 9/5/26 | 98.23 | |
| | | | | | | 98.23 | |
| Mims**, Pearline | 34117 | 45A | B2 | Rent Charge | 8/1/26 | 33.00 | |
| | | | | Credit Building | 8/1/26 | 10.00 | |
| | | | | Hap Revenue | 8/1/26 | 1,474.00 | |
| | | | | Rent Charge | 9/1/26 | 85.00 | |
| | | | | Hap Revenue | 9/1/26 | 1,474.00 | |

| Tenant Name | Acc | Unit | Unit Type | Charge | Date | Amount | Comment |
|---|---|---|---|---|---|---|---|
| | | | | Late Charge | 9/5/26 | 100.00 | |
| | | | | | | 3,176.00 | |
| Barnes, Jeffrey | 34188 | 45D | B2 | Rent Charge | 8/1/26 | 599.00 | |
| | | | | Damage Waiver | 8/1/26 | 15.00 | |
| | | | | Credit Building | 8/1/26 | 10.00 | |
| | | | | Waste Removal Fee | 8/1/26 | 15.00 | |
| | | | | Pest control | 8/1/26 | 7.00 | |
| | | | | R.U.B.S Service Fee | 8/1/26 | 5.00 | |
| | | | | Late Charge | 8/6/26 | 100.00 | |
| | | | | Water Utility | 8/28/26 | 265.55 | 7/1/26-7/31/26 WATER B |
| | | | | Water Utility | 9/1/26 | 151.93 | 8/1/26-8/31/26 WATER B |
| | | | | Rent Charge | 9/1/26 | 999.00 | |
| | | | | Damage Waiver | 9/1/26 | 15.00 | |
| | | | | Credit Building | 9/1/26 | 10.00 | |
| | | | | Waste Removal Fee | 9/1/26 | 15.00 | |
| | | | | Pest control | 9/1/26 | 7.00 | |
| | | | | R.U.B.S Service Fee | 9/1/26 | 5.00 | |
| | | | | Late Charge | 9/5/26 | 100.00 | |
| | | | | | | 2,319.48 | |
| Parks, Tytionia | 34135 | 46K | A4 TH | Rent Charge | 9/1/26 | 776.01 | |
| | | | | Damage Waiver | 9/1/26 | 15.00 | |
| | | | | Credit Building | 9/1/26 | 15.00 | |
| | | | | Waste Removal Fee | 9/1/26 | 15.00 | |
| | | | | Pest control | 9/1/26 | 7.00 | |
| | | | | R.U.B.S Service Fee | 9/1/26 | 5.00 | |
| | | | | Late Charge | 9/5/26 | 100.00 | |
| | | | | 2nd Late Charge | 9/10/26 | 75.00 | |
| | | | | | | 1,008.01 | |
| Pedroza, Fernando | 34093 | 47D | B2 | Waste Removal Fee | 8/1/26 | 15.00 | |
| | | | | Pest control | 8/1/26 | 7.00 | |
| | | | | R.U.B.S Service Fee | 8/1/26 | 5.00 | |
| | | | | Late Charge | 8/6/26 | 17.00 | |
| | | | | Water Utility | 8/28/26 | 177.28 | 7/1/26-7/31/26 WATER B |
| | | | | Water Utility | 9/1/26 | 151.93 | 8/1/26-8/31/26 WATER B |
| | | | | Rent Charge | 9/1/26 | 1,092.00 | |
| | | | | Damage Waiver | 9/1/26 | 15.00 | |
| | | | | Credit Building | 9/1/26 | 10.00 | |
| | | | | Waste Removal Fee | 9/1/26 | 15.00 | |
| | | | | Pest control | 9/1/26 | 7.00 | |
| | | | | R.U.B.S Service Fee | 9/1/26 | 5.00 | |
| | | | | Late Charge | 9/5/26 | 100.00 | |
| | | | | | | 1,617.21 | |
| Wilkins*, Jennifer | 34139 | 48H | A4 TH | Credit Building | 8/1/26 | 10.00 | |
| | | | | Hap Revenue | 8/1/26 | 177.00 | |
| | | | | Late Charge | 8/6/26 | 100.00 | |
| | | | | Rent Charge | 9/1/26 | 333.00 | |
| | | | | Hap Revenue | 9/1/26 | 611.00 | |
| | | | | Late Charge | 9/5/26 | 100.00 | |
| | | | | | | 1,331.00 | |
| Kirk, Cheyenne | 34178 | 48I | A4 TH | Rent Charge | 9/1/26 | 409.42 | |
| | | | | Damage Waiver | 9/1/26 | 15.00 | |
| | | | | Credit Building | 9/1/26 | 10.00 | |
| | | | | Waste Removal Fee | 9/1/26 | 15.00 | |
| | | | | Pest control | 9/1/26 | 7.00 | |
| | | | | R.U.B.S Service Fee | 9/1/26 | 5.00 | |
| | | | | Late Charge | 9/5/26 | 100.00 | |
| | | | | | | 561.42 | |
| Willhoite, Robert | 34167 | 49B | A2 | Waste Removal Fee | 8/1/26 | 15.00 | |
| | | | | Pest control | 8/1/26 | 7.00 | |
| | | | | R.U.B.S Service Fee | 8/1/26 | 5.00 | |
| | | | | Water Utility | 8/28/26 | 176.46 | 7/1/26-7/31/26 WATER B |

| Tenant Name | Acc | Unit | Unit Type | Charge | Date | Amount | Comment |
|---|---|---|---|---|---|---|---|
| | | | | Water Utility | 9/1/26 | 75.96 | 8/1/26-8/31/26 WATER B |
| | | | | Rent Charge | 9/1/26 | 760.00 | |
| | | | | Damage Waiver | 9/1/26 | 15.00 | |
| | | | | Waste Removal Fee | 9/1/26 | 15.00 | |
| | | | | Pest control | 9/1/26 | 7.00 | |
| | | | | R.U.B.S Service Fee | 9/1/26 | 5.00 | |
| | | | | Late Charge | 9/5/26 | 100.00 | |
| | | | | | | 1,181.42 | |
| Castro, Matilde | 34095 | 49C | A3 | Rent Charge | 8/1/26 | 799.00 | |
| | | | | Damage Waiver | 8/1/26 | 15.00 | |
| | | | | Month-to-Month | 8/1/26 | 150.00 | |
| | | | | Waste Removal Fee | 8/1/26 | 15.00 | |
| | | | | Pest control | 8/1/26 | 7.00 | |
| | | | | R.U.B.S Service Fee | 8/1/26 | 5.00 | |
| | | | | Late Charge | 8/6/26 | 100.00 | |
| | | | | Water Utility | 9/1/26 | 75.96 | 8/1/26-8/31/26 WATER B |
| | | | | Rent Charge | 9/1/26 | 799.00 | |
| | | | | Damage Waiver | 9/1/26 | 15.00 | |
| | | | | Month-to-Month | 9/1/26 | 150.00 | |
| | | | | Waste Removal Fee | 9/1/26 | 15.00 | |
| | | | | Pest control | 9/1/26 | 7.00 | |
| | | | | R.U.B.S Service Fee | 9/1/26 | 5.00 | |
| | | | | Late Charge | 9/5/26 | 100.00 | |
| | | | | 2nd Late Charge | 9/10/26 | 75.00 | |
| | | | | | | 2,332.96 | |
| Ruiz Torres, Bulmaro | 34130 | 51E | A1 | Waste Removal Fee | 8/1/26 | 15.00 | |
| | | | | Pest control | 8/1/26 | 7.00 | |
| | | | | R.U.B.S Service Fee | 8/1/26 | 5.00 | |
| | | | | Water Utility | 8/28/26 | 107.50 | 7/1/26-7/31/26 WATER B |
| | | | | Water Utility | 9/1/26 | 75.96 | 8/1/26-8/31/26 WATER B |
| | | | | Rent Charge | 9/1/26 | 569.00 | |
| | | | | Damage Waiver | 9/1/26 | 15.00 | |
| | | | | Credit Building | 9/1/26 | 10.00 | |
| | | | | Waste Removal Fee | 9/1/26 | 15.00 | |
| | | | | Pest control | 9/1/26 | 7.00 | |
| | | | | R.U.B.S Service Fee | 9/1/26 | 5.00 | |
| | | | | Late Charge | 9/5/26 | 100.00 | |
| | | | | 2nd Late Charge | 9/10/26 | 75.00 | |
| | | | | | | 1,006.46 | |
| Hall, Raymond | 34180 | 51L | A2 | Waste Removal Fee | 8/1/26 | 15.00 | |
| | | | | Pest control | 8/1/26 | 7.00 | |
| | | | | R.U.B.S Service Fee | 8/1/26 | 5.00 | |
| | | | | Water Utility | 8/28/26 | 176.46 | 7/1/26-7/31/26 WATER B |
| | | | | Water Utility | 9/1/26 | 75.96 | 8/1/26-8/31/26 WATER B |
| | | | | Rent Charge | 9/1/26 | 858.00 | |
| | | | | Damage Waiver | 9/1/26 | 15.00 | |
| | | | | Waste Removal Fee | 9/1/26 | 15.00 | |
| | | | | Pest control | 9/1/26 | 7.00 | |
| | | | | R.U.B.S Service Fee | 9/1/26 | 5.00 | |
| | | | | Late Charge | 9/5/26 | 100.00 | |
| | | | | | | 1,279.42 | |
| Warren, Ethan | 34172 | 51N | A2 | Rent Charge | 8/1/26 | 735.00 | |
| | | | | Damage Waiver | 8/1/26 | 15.00 | |
| | | | | Credit Building | 8/1/26 | 15.00 | |
| | | | | Pet Rent | 8/1/26 | 25.00 | |
| | | | | Waste Removal Fee | 8/1/26 | 15.00 | |
| | | | | Pest control | 8/1/26 | 7.00 | |
| | | | | R.U.B.S Service Fee | 8/1/26 | 5.00 | |
| | | | | Late Charge | 8/6/26 | 100.00 | |
| | | | | Water Utility | 8/28/26 | 90.37 | 7/1/26-7/31/26 WATER B |
| | | | | Water Utility | 9/1/26 | 75.96 | 8/1/26-8/31/26 WATER B |
| | | | | Rent Charge | 9/1/26 | 735.00 | |

| Tenant Name | Acc | Unit | Unit Type | Charge | Date | Amount | Comment |
|---|---|---|---|---|---|---|---|
| | | | | Damage Waiver | 9/1/26 | 15.00 | |
| | | | | Credit Building | 9/1/26 | 15.00 | |
| | | | | Pet Rent | 9/1/26 | 25.00 | |
| | | | | Waste Removal Fee | 9/1/26 | 15.00 | |
| | | | | Pest control | 9/1/26 | 7.00 | |
| | | | | R.U.B.S Service Fee | 9/1/26 | 5.00 | |
| | | | | Late Charge | 9/5/26 | 100.00 | |
| | | | | 2nd Late Charge | 9/10/26 | 75.00 | |
| | | | | | | 2,075.33 | |
| Olvera, Eduardo | 34170 | 51T | A1 | R.U.B.S Service Fee | 9/1/26 | 0.01 | |
| | | | | | | 0.01 | |
| Weston, Nerissa | 34096 | 51Y | A1 | Damage Waiver | 8/1/26 | 15.00 | |
| | | | | Waste Removal Fee | 8/1/26 | 15.00 | |
| | | | | Waste Removal Fee | 8/1/26 | 15.00 | |
| | | | | Pest control | 8/1/26 | 7.00 | |
| | | | | Pest control | 8/1/26 | 7.00 | |
| | | | | R.U.B.S Service Fee | 8/1/26 | 5.00 | |
| | | | | R.U.B.S Service Fee | 8/1/26 | 5.00 | |
| | | | | Water Utility | 9/1/26 | 75.96 | 8/1/26-8/31/26 WATER B |
| | | | | Rent Charge | 9/1/26 | 699.00 | |
| | | | | Damage Waiver | 9/1/26 | 15.00 | |
| | | | | Waste Removal Fee | 9/1/26 | 20.00 | |
| | | | | Pest control | 9/1/26 | 7.00 | |
| | | | | R.U.B.S Service Fee | 9/1/26 | 5.00 | |
| | | | | 2nd Late Charge | 9/10/26 | 75.00 | |
| | | | | | | 965.96 | |
| Villeda, Alexi | 34118 | 52F | A1 | Rent Charge | 8/1/26 | 669.00 | |
| | | | | Damage Waiver | 8/1/26 | 15.00 | |
| | | | | Credit Building | 8/1/26 | 10.00 | |
| | | | | Waste Removal Fee | 8/1/26 | 15.00 | |
| | | | | Pest control | 8/1/26 | 7.00 | |
| | | | | R.U.B.S Service Fee | 8/1/26 | 5.00 | |
| | | | | Late Charge | 8/6/26 | 100.00 | |
| | | | | Water Utility | 8/28/26 | 130.05 | 7/1/26-7/31/26 WATER B |
| | | | | Water Utility | 9/1/26 | 75.96 | 8/1/26-8/31/26 WATER B |
| | | | | Rent Charge | 9/1/26 | 669.00 | |
| | | | | Damage Waiver | 9/1/26 | 15.00 | |
| | | | | Credit Building | 9/1/26 | 10.00 | |
| | | | | Waste Removal Fee | 9/1/26 | 15.00 | |
| | | | | Pest control | 9/1/26 | 7.00 | |
| | | | | R.U.B.S Service Fee | 9/1/26 | 5.00 | |
| | | | | Late Charge | 9/5/26 | 100.00 | |
| | | | | 2nd Late Charge | 9/10/26 | 75.00 | |
| | | | | | | 1,923.01 | |
| Simmons, Tahjaye | 34174 | 52H | A1 | Rent Charge | 8/1/26 | 599.00 | |
| | | | | Damage Waiver | 8/1/26 | 15.00 | |
| | | | | Credit Building | 8/1/26 | 10.00 | |
| | | | | Waste Removal Fee | 8/1/26 | 15.00 | |
| | | | | Pest control | 8/1/26 | 7.00 | |
| | | | | R.U.B.S Service Fee | 8/1/26 | 5.00 | |
| | | | | Late Charge | 8/6/26 | 100.00 | |
| | | | | Water Utility | 8/28/26 | 176.46 | 7/1/26-7/31/26 WATER B |
| | | | | Water Utility | 9/1/26 | 75.96 | 8/1/26-8/31/26 WATER B |
| | | | | Rent Charge | 9/1/26 | 699.00 | |
| | | | | Damage Waiver | 9/1/26 | 15.00 | |
| | | | | Credit Building | 9/1/26 | 10.00 | |
| | | | | Waste Removal Fee | 9/1/26 | 15.00 | |
| | | | | Pest control | 9/1/26 | 7.00 | |
| | | | | R.U.B.S Service Fee | 9/1/26 | 5.00 | |
| | | | | Late Charge | 9/5/26 | 100.00 | |
| | | | | 2nd Late Charge | 9/10/26 | 75.00 | |
| | | | | | | 1,929.42 | |

| Tenant Name | Acc | Unit | Unit Type | Charge | Date | Amount | Comment |
|---|---|---|---|---|---|---|---|
| Jones, Kenneth | 34163 | 52I | A3 | Waste Removal Fee | 8/1/26 | 15.00 | |
| | | | | Pest control | 8/1/26 | 7.00 | |
| | | | | R.U.B.S Service Fee | 8/1/26 | 5.00 | |
| | | | | Water Utility | 8/28/26 | 160.91 | 7/1/26-7/31/26 WATER B |
| | | | | Water Utility | 9/1/26 | 75.96 | 8/1/26-8/31/26 WATER B |
| | | | | Rent Charge | 9/1/26 | 799.00 | |
| | | | | Damage Waiver | 9/1/26 | 15.00 | |
| | | | | Waste Removal Fee | 9/1/26 | 15.00 | |
| | | | | Pest control | 9/1/26 | 7.00 | |
| | | | | R.U.B.S Service Fee | 9/1/26 | 5.00 | |
| | | | | Late Charge | 9/5/26 | 100.00 | |
| | | | | | | 1,204.87 | |
| Garcia, Ruben | 34104 | 52M | A1 | Rent Charge | 8/1/26 | 699.00 | |
| | | | | Damage Waiver | 8/1/26 | 15.00 | |
| | | | | Credit Building | 8/1/26 | 10.00 | |
| | | | | Waste Removal Fee | 8/1/26 | 15.00 | |
| | | | | Pest control | 8/1/26 | 7.00 | |
| | | | | R.U.B.S Service Fee | 8/1/26 | 5.00 | |
| | | | | Late Charge | 8/6/26 | 100.00 | |
| | | | | Water Utility | 8/28/26 | 117.00 | 7/1/26-7/31/26 WATER B |
| | | | | Water Utility | 9/1/26 | 75.96 | 8/1/26-8/31/26 WATER B |
| | | | | Rent Charge | 9/1/26 | 699.00 | |
| | | | | Damage Waiver | 9/1/26 | 15.00 | |
| | | | | Credit Building | 9/1/26 | 10.00 | |
| | | | | Waste Removal Fee | 9/1/26 | 15.00 | |
| | | | | Pest control | 9/1/26 | 7.00 | |
| | | | | R.U.B.S Service Fee | 9/1/26 | 5.00 | |
| | | | | Late Charge | 9/5/26 | 100.00 | |
| | | | | 2nd Late Charge | 9/10/26 | 75.00 | |
| | | | | | | 1,969.96 | |
| Ratliff, Le'vez | 34123 | 53K | A3 | Rent Charge | 8/1/26 | 799.00 | |
| | | | | Damage Waiver | 8/1/26 | 15.00 | |
| | | | | Credit Building | 8/1/26 | 10.00 | |
| | | | | Waste Removal Fee | 8/1/26 | 15.00 | |
| | | | | Pest control | 8/1/26 | 7.00 | |
| | | | | R.U.B.S Service Fee | 8/1/26 | 5.00 | |
| | | | | Late Charge | 8/6/26 | 100.00 | |
| | | | | Water Utility | 8/28/26 | 130.05 | 7/1/26-7/31/26 WATER B |
| | | | | Water Utility | 9/1/26 | 75.96 | 8/1/26-8/31/26 WATER B |
| | | | | Rent Charge | 9/1/26 | 799.00 | |
| | | | | Damage Waiver | 9/1/26 | 15.00 | |
| | | | | Credit Building | 9/1/26 | 10.00 | |
| | | | | Waste Removal Fee | 9/1/26 | 15.00 | |
| | | | | Pest control | 9/1/26 | 7.00 | |
| | | | | R.U.B.S Service Fee | 9/1/26 | 5.00 | |
| | | | | Late Charge | 9/5/26 | 100.00 | |
| | | | | 2nd Late Charge | 9/10/26 | 75.00 | |
| | | | | | | 2,183.01 | |
| Moore, Joshua | 34144 | 54A | B1 | Rent Charge | 8/1/26 | 950.00 | |
| | | | | Damage Waiver | 8/1/26 | 15.00 | |
| | | | | Credit Building | 8/1/26 | 10.00 | |
| | | | | Waste Removal Fee | 8/1/26 | 15.00 | |
| | | | | Pest control | 8/1/26 | 7.00 | |
| | | | | R.U.B.S Service Fee | 8/1/26 | 5.00 | |
| | | | | Late Charge | 8/6/26 | 100.00 | |
| | | | | Water Utility | 8/28/26 | 265.55 | 7/1/26-7/31/26 WATER B |
| | | | | Water Utility | 9/1/26 | 151.93 | 8/1/26-8/31/26 WATER B |
| | | | | Rent Charge | 9/1/26 | 950.00 | |
| | | | | Damage Waiver | 9/1/26 | 15.00 | |
| | | | | Credit Building | 9/1/26 | 10.00 | |
| | | | | Waste Removal Fee | 9/1/26 | 15.00 | |
| | | | | Pest control | 9/1/26 | 7.00 | |

| Tenant Name | Acc | Unit | Unit Type | Charge | Date | Amount | Comment |
|---|---|---|---|---|---|---|---|
| | | | | R.U.B.S Service Fee | 9/1/26 | 5.00 | |
| | | | | Late Charge | 9/5/26 | 100.00 | |
| | | | | 2nd Late Charge | 9/10/26 | 75.00 | |
| | | | | | | 2,696.48 | |
| Salvador, Manuel | 34113 | 54C | B1 | Rent Charge | 9/1/26 | 120.85 | |
| | | | | Damage Waiver | 9/1/26 | 15.00 | |
| | | | | Credit Building | 9/1/26 | 10.00 | |
| | | | | Waste Removal Fee | 9/1/26 | 15.00 | |
| | | | | Pest control | 9/1/26 | 7.00 | |
| | | | | R.U.B.S Service Fee | 9/1/26 | 5.00 | |
| | | | | Late Charge | 9/5/26 | 100.00 | |
| | | | | | | 272.85 | |
| Johanson, Landon | 34175 | 54J | B1 | Rent Charge | 8/1/26 | 950.00 | |
| | | | | Damage Waiver | 8/1/26 | 15.00 | |
| | | | | Credit Building | 8/1/26 | 10.00 | |
| | | | | Waste Removal Fee | 8/1/26 | 15.00 | |
| | | | | Pest control | 8/1/26 | 7.00 | |
| | | | | R.U.B.S Service Fee | 8/1/26 | 5.00 | |
| | | | | Late Charge | 8/6/26 | 100.00 | |
| | | | | Water Utility | 8/28/26 | 265.55 | 7/1/26-7/31/26 WATER B |
| | | | | Water Utility | 9/1/26 | 151.93 | 8/1/26-8/31/26 WATER B |
| | | | | Rent Charge | 9/1/26 | 950.00 | |
| | | | | Damage Waiver | 9/1/26 | 15.00 | |
| | | | | Credit Building | 9/1/26 | 10.00 | |
| | | | | Waste Removal Fee | 9/1/26 | 15.00 | |
| | | | | Pest control | 9/1/26 | 7.00 | |
| | | | | R.U.B.S Service Fee | 9/1/26 | 5.00 | |
| | | | | Late Charge | 9/5/26 | 100.00 | |
| | | | | | | 2,621.48 | |
| Bradley, Brandon | 34114 | 54M | B1 | Rent Charge | 9/1/26 | 544.48 | |
| | | | | Damage Waiver | 9/1/26 | 15.00 | |
| | | | | Credit Building | 9/1/26 | 10.00 | |
| | | | | Waste Removal Fee | 9/1/26 | 15.00 | |
| | | | | Pest control | 9/1/26 | 7.00 | |
| | | | | R.U.B.S Service Fee | 9/1/26 | 5.00 | |
| | | | | Late Charge | 9/5/26 | 100.00 | |
| | | | | | | 696.48 | |

**Total Delinquent for Property: 40,258.36**

# Report Summary

| Detail | Value |
|---|---|
| Tenants: | 28 |
| Percent Delinquent: | 28.87% |
| Delinquent Amount: | 40,258.36 |

# Delinquency (Detail)

Property: One Eton Square

*Current tenants as of 09/17/26*

| Tenant Name | Acc | Unit | Unit Type | Charge | Date | Amount | Comment |
|---|---|---|---|---|---|---|---|
| **One Eton Square** | | | | | | | |
| CAI De Santiago-Rivas, M | 34473 | 113 | B2 R | Rent Charge | 8/1/26 | 1,425.00 | |
| | | | | Damage Waiver | 8/1/26 | 15.00 | |
| | | | | Waste Removal Fee | 8/1/26 | 15.00 | |
| | | | | Pest control | 8/1/26 | 7.00 | |
| | | | | R.U.B.S Service Fee | 8/1/26 | 5.00 | |
| | | | | Water Utility | 8/28/26 | 95.00 | 7/1/26-7/31/26 WATER B |
| | | | | Water Utility | 9/1/26 | 80.07 | |
| | | | | Rent Charge | 9/1/26 | 1,425.00 | |
| | | | | Damage Waiver | 9/1/26 | 15.00 | |
| | | | | Waste Removal Fee | 9/1/26 | 15.00 | |
| | | | | Pest control | 9/1/26 | 7.00 | |
| | | | | R.U.B.S Service Fee | 9/1/26 | 5.00 | |
| | | | | Late Charge | 9/5/26 | 100.00 | |
| | | | | | | 3,209.07 | |
| CAI Williams, Aaron | 34408 | 124 | B2 RPLUS | Rent Charge | 8/1/26 | 762.00 | |
| | | | | Damage Waiver | 8/1/26 | 15.00 | |
| | | | | Credit Building | 8/1/26 | 10.00 | |
| | | | | Waste Removal Fee | 8/1/26 | 15.00 | |
| | | | | Pest control | 8/1/26 | 7.00 | |
| | | | | R.U.B.S Service Fee | 8/1/26 | 5.00 | |
| | | | | Water Utility | 8/28/26 | 95.00 | 7/1/26-7/31/26 WATER B |
| | | | | Water Utility | 9/1/26 | 80.07 | |
| | | | | Rent Charge | 9/1/26 | 762.00 | |
| | | | | Damage Waiver | 9/1/26 | 15.00 | |
| | | | | Credit Building | 9/1/26 | 10.00 | |
| | | | | Waste Removal Fee | 9/1/26 | 15.00 | |
| | | | | Pest control | 9/1/26 | 7.00 | |
| | | | | R.U.B.S Service Fee | 9/1/26 | 5.00 | |
| | | | | Late Charge | 9/5/26 | 100.00 | |
| | | | | | | 1,903.07 | |
| Fernandez, Jhonely | 34511 | 422 | A1 R | R.U.B.S Service Fee | 9/1/26 | 0.41 | |
| | | | | Non-Sufficient Funds | 9/8/26 | 25.00 | (9/1/2026) |
| | | | | | | 25.41 | |
| Lucius, Jasmine (*) | 34504 | 431 | A1 R | Credit Building | 8/1/26 | 10.00 | |
| | | | | Credit Building | 9/1/26 | 10.00 | |
| | | | | | | 20.00 | |
| Null, Peter (Pete HS) | 34629 | 514 | A2 R | Waste Removal Fee | 8/1/26 | 7.00 | |
| | | | | Pest control | 8/1/26 | 7.00 | |
| | | | | R.U.B.S Service Fee | 8/1/26 | 5.00 | |
| | | | | Water Utility | 9/1/26 | 40.04 | |
| | | | | Rent Charge | 9/1/26 | 849.00 | |
| | | | | Damage Waiver | 9/1/26 | 15.00 | |
| | | | | Waste Removal Fee | 9/1/26 | 15.00 | |
| | | | | Pest control | 9/1/26 | 7.00 | |
| | | | | R.U.B.S Service Fee | 9/1/26 | 5.00 | |
| | | | | | | 950.04 | |
| Cato, Samira (Samira) | 34543 | 524 | A2 RPLUS | Rent Charge | 8/1/26 | 99.00 | |
| | | | | Damage Waiver | 8/1/26 | 15.00 | |
| | | | | Credit Building | 8/1/26 | 10.00 | |
| | | | | Waste Removal Fee | 8/1/26 | 15.00 | |
| | | | | Pest control | 8/1/26 | 7.00 | |
| | | | | R.U.B.S Service Fee | 8/1/26 | 5.00 | |
| | | | | Late Charge | 8/5/26 | 75.00 | |
| | | | | Water Utility | 8/28/26 | 59.37 | 7/1/26-7/31/26 WATER B |
| | | | | Water Utility | 9/1/26 | 40.04 | |

| Tenant Name | Acc | Unit | Unit Type | Charge | Date | Amount | Comment |
|---|---|---|---|---|---|---|---|
| | | | | Rent Charge | 9/1/26 | 999.00 | |
| | | | | Damage Waiver | 9/1/26 | 15.00 | |
| | | | | Credit Building | 9/1/26 | 10.00 | |
| | | | | Waste Removal Fee | 9/1/26 | 15.00 | |
| | | | | Pest control | 9/1/26 | 7.00 | |
| | | | | R.U.B.S Service Fee | 9/1/26 | 5.00 | |
| | | | | Late Charge | 9/5/26 | 100.00 | |
| | | | | | | 1,476.41 | |
| Green, Jordann | 34623 | 532 | A2 R | Waste Removal Fee | 8/1/26 | 15.00 | |
| | | | | Pest control | 8/1/26 | 7.00 | |
| | | | | R.U.B.S Service Fee | 8/1/26 | 5.00 | |
| | | | | Water Utility | 8/28/26 | 59.37 | 7/1/26-7/31/26 WATER B |
| | | | | Water Utility | 9/1/26 | 40.04 | |
| | | | | Rent Charge | 9/1/26 | 997.00 | |
| | | | | Damage Waiver | 9/1/26 | 15.00 | |
| | | | | Credit Building | 9/1/26 | 10.00 | |
| | | | | Waste Removal Fee | 9/1/26 | 15.00 | |
| | | | | Pest control | 9/1/26 | 7.00 | |
| | | | | R.U.B.S Service Fee | 9/1/26 | 5.00 | |
| | | | | Late Charge | 9/5/26 | 100.00 | |
| | | | | Non-Sufficient Funds | 9/16/26 | 25.00 | (9/10/2026) |
| | | | | | | 1,300.41 | |
| McFadden, Marcus (HS) | 34414 | 538 | A2 R | Waste Removal Fee | 8/1/26 | 7.00 | |
| | | | | Pest control | 8/1/26 | 7.00 | |
| | | | | R.U.B.S Service Fee | 8/1/26 | 5.00 | |
| | | | | Water Utility | 9/1/26 | 40.04 | |
| | | | | Rent Charge | 9/1/26 | 849.00 | |
| | | | | Damage Waiver | 9/1/26 | 15.00 | |
| | | | | Waste Removal Fee | 9/1/26 | 15.00 | |
| | | | | Pest control | 9/1/26 | 7.00 | |
| | | | | R.U.B.S Service Fee | 9/1/26 | 5.00 | |
| | | | | | | 950.04 | |
| CAI DeSantiago, Maria | 34456 | 822 | B2 RPLUS | Rent Charge | 8/1/26 | 474.00 | |
| | | | | Damage Waiver | 8/1/26 | 15.00 | |
| | | | | Credit Building | 8/1/26 | 10.00 | |
| | | | | Waste Removal Fee | 8/1/26 | 15.00 | |
| | | | | Pest control | 8/1/26 | 7.00 | |
| | | | | R.U.B.S Service Fee | 8/1/26 | 5.00 | |
| | | | | Water Utility | 9/1/26 | 80.07 | |
| | | | | Rent Charge | 9/1/26 | 1,525.00 | |
| | | | | Damage Waiver | 9/1/26 | 15.00 | |
| | | | | Credit Building | 9/1/26 | 10.00 | |
| | | | | Waste Removal Fee | 9/1/26 | 15.00 | |
| | | | | Pest control | 9/1/26 | 7.00 | |
| | | | | R.U.B.S Service Fee | 9/1/26 | 5.00 | |
| | | | | Late Charge | 9/5/26 | 100.00 | |
| | | | | | | 2,283.07 | |
| Jackson, Jermaine | 34571 | 938 | A3 R | Late Charge | 9/5/26 | 25.04 | |
| | | | | | | 25.04 | |
| EMPL Domiter, Ricardo | 34475 | 1113 | B1 R | Rent Charge | 8/1/26 | 1,086.93 | |
| | | | | Damage Waiver | 8/1/26 | 15.00 | |
| | | | | Credit Building | 8/1/26 | 10.00 | |
| | | | | Waste Removal Fee | 8/1/26 | 15.00 | |
| | | | | Pest control | 8/1/26 | 7.00 | |
| | | | | R.U.B.S Service Fee | 8/1/26 | 5.00 | |
| | | | | Water Utility | 8/28/26 | 95.00 | 7/1/26-7/31/26 WATER B |
| | | | | Water Utility | 9/1/26 | 80.07 | |
| | | | | Rent Charge | 9/1/26 | 1,329.00 | |
| | | | | Damage Waiver | 9/1/26 | 15.00 | |
| | | | | Credit Building | 9/1/26 | 10.00 | |
| | | | | Waste Removal Fee | 9/1/26 | 15.00 | |
| | | | | Pest control | 9/1/26 | 7.00 | |

| Tenant Name | Acc | Unit | Unit Type | Charge | Date | Amount | Comment |
|---|---|---|---|---|---|---|---|
| | | | | R.U.B.S Service Fee | 9/1/26 | 5.00 | |
| | | | | Late Charge | 9/5/26 | 100.00 | |
| | | | | | | 2,795.00 | |
| Woods, John (Chip Wood | 34614 | 1114 | B1 RPLUS | Water Utility | 9/1/26 | 0.07 | |
| | | | | Rent Charge | 9/1/26 | 1,377.00 | |
| | | | | Waste Removal Fee | 9/1/26 | 15.00 | |
| | | | | Pest control | 9/1/26 | 7.00 | |
| | | | | R.U.B.S Service Fee | 9/1/26 | 5.00 | |
| | | | | Month-to-Month | 9/1/26 | 150.00 | |
| | | | | Late Charge | 9/5/26 | 100.00 | |
| | | | | | | 1,654.07 | |
| CAI Redman, David | 34502 | 1311 | B2 RPLUS | Rent Charge | 8/1/26 | 1,511.00 | |
| | | | | Damage Waiver | 8/1/26 | 15.00 | |
| | | | | Credit Building | 8/1/26 | 10.00 | |
| | | | | Waste Removal Fee | 8/1/26 | 15.00 | |
| | | | | Pest control | 8/1/26 | 7.00 | |
| | | | | R.U.B.S Service Fee | 8/1/26 | 5.00 | |
| | | | | Water Utility | 8/28/26 | 95.00 | 7/1/26-7/31/26 WATER B |
| | | | | Water Utility | 9/1/26 | 80.07 | |
| | | | | Rent Charge | 9/1/26 | 1,525.00 | |
| | | | | Damage Waiver | 9/1/26 | 15.00 | |
| | | | | Credit Building | 9/1/26 | 10.00 | |
| | | | | Waste Removal Fee | 9/1/26 | 15.00 | |
| | | | | Pest control | 9/1/26 | 7.00 | |
| | | | | R.U.B.S Service Fee | 9/1/26 | 5.00 | |
| | | | | Late Charge | 9/5/26 | 100.00 | |
| | | | | | | 3,415.07 | |
| Scott, James (James) | 34608 | 1418 | A2 R | Waste Removal Fee | 8/1/26 | 15.00 | |
| | | | | Pest control | 8/1/26 | 7.00 | |
| | | | | R.U.B.S Service Fee | 8/1/26 | 5.00 | |
| | | | | Water Utility | 8/28/26 | 59.37 | 7/1/26-7/31/26 WATER B |
| | | | | Water Utility | 9/1/26 | 40.04 | |
| | | | | Rent Charge | 9/1/26 | 1,049.00 | |
| | | | | Credit Building | 9/1/26 | 10.00 | |
| | | | | Waste Removal Fee | 9/1/26 | 15.00 | |
| | | | | Pest control | 9/1/26 | 7.00 | |
| | | | | R.U.B.S Service Fee | 9/1/26 | 5.00 | |
| | | | | Late Charge | 9/5/26 | 100.00 | |
| | | | | | | 1,312.41 | |
| Valencia, Mariah (Mariah | 34482 | 1431 | A2 RPLUS | Rent Charge | 9/1/26 | 650.41 | |
| | | | | Damage Waiver | 9/1/26 | 15.00 | |
| | | | | Waste Removal Fee | 9/1/26 | 15.00 | |
| | | | | Pest control | 9/1/26 | 7.00 | |
| | | | | R.U.B.S Service Fee | 9/1/26 | 5.00 | |
| | | | | Late Charge | 9/5/26 | 100.00 | |
| | | | | | | 792.41 | |
| Escalona, Joshua | 34435 | 1522 | B1 RPLUS | Waste Removal Fee | 8/1/26 | 15.00 | |
| | | | | Pest control | 8/1/26 | 7.00 | |
| | | | | R.U.B.S Service Fee | 8/1/26 | 5.00 | |
| | | | | Water Utility | 8/28/26 | 95.00 | 7/1/26-7/31/26 WATER B |
| | | | | Water Utility | 9/1/26 | 80.07 | |
| | | | | Rent Charge | 9/1/26 | 1,449.00 | |
| | | | | Damage Waiver | 9/1/26 | 15.00 | |
| | | | | Credit Building | 9/1/26 | 10.00 | |
| | | | | Pet Rent | 9/1/26 | 25.00 | |
| | | | | Waste Removal Fee | 9/1/26 | 15.00 | |
| | | | | Pest control | 9/1/26 | 7.00 | |
| | | | | R.U.B.S Service Fee | 9/1/26 | 5.00 | |
| | | | | Late Charge | 9/5/26 | 100.00 | |
| | | | | | | 1,828.07 | |
| CAI EMPL Domiter, Karlo | 34458 | 1614 | A3 R | Rent Charge | 9/1/26 | 26.45 | |

| Tenant Name | Acc | Unit | Unit Type | Charge | Date | Amount | Comment |
|---|---|---|---|---|---|---|---|
| | | | | Damage Waiver | 9/1/26 | 15.00 | |
| | | | | Credit Building | 9/1/26 | 10.00 | |
| | | | | Waste Removal Fee | 9/1/26 | 15.00 | |
| | | | | Pest control | 9/1/26 | 7.00 | |
| | | | | R.U.B.S Service Fee | 9/1/26 | 5.00 | |
| | | | | | | 78.45 | |
| Eberhardt, Patrick | 34509 | 1616 | A3 RPLUS | Waste Removal Fee | 8/1/26 | 15.00 | |
| | | | | Pest control | 8/1/26 | 7.00 | |
| | | | | R.U.B.S Service Fee | 8/1/26 | 5.00 | |
| | | | | Water Utility | 8/28/26 | 59.37 | 7/1/26-7/31/26 WATER B |
| | | | | Water Utility | 9/1/26 | 40.04 | |
| | | | | Rent Charge | 9/1/26 | 1,092.00 | |
| | | | | Damage Waiver | 9/1/26 | 15.00 | |
| | | | | Credit Building | 9/1/26 | 10.00 | |
| | | | | Waste Removal Fee | 9/1/26 | 15.00 | |
| | | | | Pest control | 9/1/26 | 7.00 | |
| | | | | R.U.B.S Service Fee | 9/1/26 | 5.00 | |
| | | | | Late Charge | 9/5/26 | 100.00 | |
| | | | | | | 1,370.41 | |
| Miller, Lameka (**) | 34600 | 1816 | A1 R | Credit Building | 9/1/26 | 10.00 | |
| | | | | | | 10.00 | |
| Hradel, Aaron (HS) | 34466 | 1817 | A1 R | Waste Removal Fee | 8/1/26 | 15.00 | |
| | | | | Pest control | 8/1/26 | 7.00 | |
| | | | | R.U.B.S Service Fee | 8/1/26 | 5.00 | |
| | | | | Water Utility | 9/1/26 | 40.04 | |
| | | | | Rent Charge | 9/1/26 | 849.00 | |
| | | | | Damage Waiver | 9/1/26 | 15.00 | |
| | | | | Waste Removal Fee | 9/1/26 | 15.00 | |
| | | | | Pest control | 9/1/26 | 7.00 | |
| | | | | R.U.B.S Service Fee | 9/1/26 | 5.00 | |
| | | | | | | 958.04 | |
| Davis, Donzell | 34585 | 1824 | A1 R | Rent Charge | 9/1/26 | 352.41 | |
| | | | | Damage Waiver | 9/1/26 | 15.00 | |
| | | | | Credit Building | 9/1/26 | 10.00 | |
| | | | | Waste Removal Fee | 9/1/26 | 15.00 | |
| | | | | Pest control | 9/1/26 | 7.00 | |
| | | | | R.U.B.S Service Fee | 9/1/26 | 5.00 | |
| | | | | Late Charge | 9/5/26 | 100.00 | |
| | | | | | | 504.41 | |
| VEMPL Lockwood, Steph | 34436 | 1921 | B2 RPLUS | Rent Charge | 9/1/26 | 217.07 | |
| | | | | Damage Waiver | 9/1/26 | 15.00 | |
| | | | | Waste Removal Fee | 9/1/26 | 15.00 | |
| | | | | Pest control | 9/1/26 | 7.00 | |
| | | | | R.U.B.S Service Fee | 9/1/26 | 5.00 | |
| | | | | | | 259.07 | |
| Bruner, Sonny (HS) | 34525 | 2011 | A3 R | Waste Removal Fee | 8/1/26 | 15.00 | |
| | | | | Pest control | 8/1/26 | 7.00 | |
| | | | | R.U.B.S Service Fee | 8/1/26 | 5.00 | |
| | | | | Water Utility | 8/28/26 | 74.94 | 7/1/26-7/31/26 WATER B |
| | | | | Water Utility | 9/1/26 | 40.04 | |
| | | | | Rent Charge | 9/1/26 | 949.00 | |
| | | | | Damage Waiver | 9/1/26 | 15.00 | |
| | | | | Waste Removal Fee | 9/1/26 | 15.00 | |
| | | | | Pest control | 9/1/26 | 7.00 | |
| | | | | R.U.B.S Service Fee | 9/1/26 | 5.00 | |
| | | | | | | 1,132.98 | |
| King, Mrazia (Paris) | 34595 | 2111 | A3 R | Water Utility | 9/1/26 | 39.41 | |
| | | | | Rent Charge | 9/1/26 | 902.00 | |
| | | | | Damage Waiver | 9/1/26 | 15.00 | |
| | | | | Credit Building | 9/1/26 | 10.00 | |
| | | | | Waste Removal Fee | 9/1/26 | 15.00 | |

| Tenant Name | Acc | Unit | Unit Type | Charge | Date | Amount | Comment |
|---|---|---|---|---|---|---|---|
| | | | | Pest control | 9/1/26 | 7.00 | |
| | | | | R.U.B.S Service Fee | 9/1/26 | 5.00 | |
| | | | | Late Charge | 9/5/26 | 100.00 | |
| | | | | | | 1,093.41 | |
| Demry, Heather | 34478 | 2312 | B1 RPLUS | R.U.B.S Service Fee | 9/1/26 | 2.07 | |
| | | | | Late Charge | 9/5/26 | 100.00 | |
| | | | | | | 102.07 | |
| CAI Villarreal, Olivia | 34503 | 2414 | B1 RPLUS | Rent Charge | 8/1/26 | 1,357.00 | |
| | | | | Damage Waiver | 8/1/26 | 15.00 | |
| | | | | Waste Removal Fee | 8/1/26 | 15.00 | |
| | | | | Pest control | 8/1/26 | 7.00 | |
| | | | | R.U.B.S Service Fee | 8/1/26 | 5.00 | |
| | | | | Water Utility | 8/28/26 | 95.00 | 7/1/26-7/31/26 WATER B |
| | | | | Water Utility | 9/1/26 | 80.07 | |
| | | | | Rent Charge | 9/1/26 | 1,601.00 | |
| | | | | Damage Waiver | 9/1/26 | 15.00 | |
| | | | | Waste Removal Fee | 9/1/26 | 15.00 | |
| | | | | Pest control | 9/1/26 | 7.00 | |
| | | | | R.U.B.S Service Fee | 9/1/26 | 5.00 | |
| | | | | Late Charge | 9/5/26 | 100.00 | |
| | | | | | | 3,317.07 | |
| Dishmon, Diedra (*) | 34477 | 2711 | A1 R | Damage Waiver | 9/1/26 | 15.00 | |
| | | | | | | 15.00 | |
| Moussa, Salwa (**) | 34549 | 2712 | A1 R | Credit Building | 9/1/26 | 10.00 | |
| | | | | | | 10.00 | |
| Vasquez, Marvin | 34586 | 2828 | A2 | Waste Removal Fee | 8/1/26 | 14.00 | |
| | | | | Pest control | 8/1/26 | 7.00 | |
| | | | | R.U.B.S Service Fee | 8/1/26 | 5.00 | |
| | | | | Water Utility | 8/28/26 | 59.37 | 7/1/26-7/31/26 WATER B |
| | | | | Water Utility | 9/1/26 | 40.04 | |
| | | | | Rent Charge | 9/1/26 | 929.00 | |
| | | | | Damage Waiver | 9/1/26 | 15.00 | |
| | | | | Waste Removal Fee | 9/1/26 | 15.00 | |
| | | | | Pest control | 9/1/26 | 7.00 | |
| | | | | R.U.B.S Service Fee | 9/1/26 | 5.00 | |
| | | | | Late Charge | 9/5/26 | 100.00 | |
| | | | | | | 1,196.41 | |
| Stanford, Ayiana (Yana) | 34499 | 2832 | A2 R | Rent Charge | 9/1/26 | 696.41 | |
| | | | | Damage Waiver | 9/1/26 | 15.00 | |
| | | | | Credit Building | 9/1/26 | 10.00 | |
| | | | | Waste Removal Fee | 9/1/26 | 15.00 | |
| | | | | Pest control | 9/1/26 | 7.00 | |
| | | | | R.U.B.S Service Fee | 9/1/26 | 5.00 | |
| | | | | Late Charge | 9/5/26 | 100.00 | |
| | | | | | | 848.41 | |
| Turner, Kiondra (Kiondra | 34445 | 2837 | A2 R | Waste Removal Fee | 8/1/26 | 15.00 | |
| | | | | Pest control | 8/1/26 | 7.00 | |
| | | | | R.U.B.S Service Fee | 8/1/26 | 5.00 | |
| | | | | Water Utility | 8/28/26 | 59.37 | 7/1/26-7/31/26 WATER B |
| | | | | Water Utility | 9/1/26 | 40.04 | |
| | | | | Rent Charge | 9/1/26 | 999.00 | |
| | | | | Damage Waiver | 9/1/26 | 15.00 | |
| | | | | Credit Building | 9/1/26 | 10.00 | |
| | | | | Waste Removal Fee | 9/1/26 | 15.00 | |
| | | | | Pest control | 9/1/26 | 7.00 | |
| | | | | R.U.B.S Service Fee | 9/1/26 | 5.00 | |
| | | | | Late Charge | 9/5/26 | 100.00 | |
| | | | | | | 1,277.41 | |

**Total Delinquent for Property: 36,112.73**

# Report Summary

| Detail | Value |
|---|---|
| Tenants: | 31 |
| Percent Delinquent: | 13.42% |
| Delinquent Amount: | 36,112.73 |

# Delinquency (Detail)

Property: Riverpark at Kensington

*Current tenants as of 09/17/26*

| Tenant Name | Acc | Unit | Unit Type | Charge | Date | Amount | Comment |
|---|---|---|---|---|---|---|---|
| **Riverpark at Kensington** | | | | | | | |
| Tart, Latoyia | 34921 | 28F | B2 | Rent Charge | 9/1/26 | 382.54 | |
| | | | | Damage Waiver | 9/1/26 | 15.00 | |
| | | | | Waste Removal Fee | 9/1/26 | 15.00 | |
| | | | | Pest control | 9/1/26 | 7.00 | |
| | | | | R.U.B.S Service Fee | 9/1/26 | 5.00 | |
| | | | | | | 424.54 | |
| Galbreath, Kimberly (*) | 34872 | 28G | B1 RPLUS | Rent Charge | 9/1/26 | 242.00 | |
| | | | | | | 242.00 | |
| Fox, Pamela | 34797 | 28I | B1 RPLUS | Late Charge | 8/6/26 | 52.00 | |
| | | | | Water Utility | 8/28/26 | 105.43 | 7/1/26-7/31/26 WATER B |
| | | | | Water Utility | 9/1/26 | 91.11 | |
| | | | | Rent Charge | 9/1/26 | 849.00 | |
| | | | | Damage Waiver | 9/1/26 | 15.00 | |
| | | | | Credit Building | 9/1/26 | 15.00 | |
| | | | | Waste Removal Fee | 9/1/26 | 15.00 | |
| | | | | Pest control | 9/1/26 | 7.00 | |
| | | | | R.U.B.S Service Fee | 9/1/26 | 5.00 | |
| | | | | Late Charge | 9/9/26 | 100.00 | |
| | | | | | | 1,254.54 | |
| Brown, Myazia | 34906 | 28L | B2 RPLUS | Rent Charge | 9/1/26 | 846.54 | |
| | | | | Damage Waiver | 9/1/26 | 15.00 | |
| | | | | Credit Building | 9/1/26 | 10.00 | |
| | | | | Waste Removal Fee | 9/1/26 | 15.00 | |
| | | | | Pest control | 9/1/26 | 7.00 | |
| | | | | R.U.B.S Service Fee | 9/1/26 | 5.00 | |
| | | | | Late Charge | 9/8/26 | 100.00 | Late fee |
| | | | | | | 998.54 | |
| Parker, Teesha (*) | 34733 | 29E | B1 R | Credit Building | 8/1/26 | 10.00 | |
| | | | | Credit Building | 9/1/26 | 10.00 | |
| | | | | | | 20.00 | |
| Moncada, Jenicca | 34791 | 29G | B1 R | Rent Charge | 9/1/26 | 848.54 | |
| | | | | Damage Waiver | 9/1/26 | 15.00 | |
| | | | | Credit Building | 9/1/26 | 10.00 | |
| | | | | Waste Removal Fee | 9/1/26 | 15.00 | |
| | | | | Pest control | 9/1/26 | 7.00 | |
| | | | | R.U.B.S Service Fee | 9/1/26 | 5.00 | |
| | | | | Late Charge | 9/8/26 | 100.00 | Late Fee |
| | | | | | | 1,000.54 | |
| Goodner, Chad | 34801 | 29K | B1 RPLUS | Waste Removal Fee | 8/1/26 | 15.00 | |
| | | | | Pest control | 8/1/26 | 7.00 | |
| | | | | R.U.B.S Service Fee | 8/1/26 | 5.00 | |
| | | | | Water Utility | 8/28/26 | 105.43 | 7/1/26-7/31/26 WATER B |
| | | | | Water Utility | 9/1/26 | 91.11 | |
| | | | | Rent Charge | 9/1/26 | 999.00 | |
| | | | | Damage Waiver | 9/1/26 | 15.00 | |
| | | | | Credit Building | 9/1/26 | 10.00 | |
| | | | | Waste Removal Fee | 9/1/26 | 15.00 | |
| | | | | Pest control | 9/1/26 | 7.00 | |
| | | | | R.U.B.S Service Fee | 9/1/26 | 5.00 | |
| | | | | Late Charge | 9/8/26 | 100.00 | Late fee |
| | | | | | | 1,374.54 | |
| Monroe, Madison | 34766 | 29L | B2 | Rent Charge | 9/1/26 | 158.12 | |
| | | | | Damage Waiver | 9/1/26 | 15.00 | |
| | | | | Waste Removal Fee | 9/1/26 | 15.00 | |
| | | | | Pest control | 9/1/26 | 7.00 | |

| Tenant Name | Acc | Unit | Unit Type | Charge | Date | Amount | Comment |
|---|---|---|---|---|---|---|---|
| | | | | R.U.B.S Service Fee | 9/1/26 | 5.00 | |
| | | | | | | 200.12 | |
| King-Hogan, Malcolm | 34712 | 29N | B2 RPLUS | Rent Charge | 9/1/26 | 319.54 | |
| | | | | Damage Waiver | 9/1/26 | 15.00 | |
| | | | | Credit Building | 9/1/26 | 10.00 | |
| | | | | Waste Removal Fee | 9/1/26 | 15.00 | |
| | | | | Pest control | 9/1/26 | 7.00 | |
| | | | | R.U.B.S Service Fee | 9/1/26 | 5.00 | |
| | | | | Late Charge | 9/8/26 | 100.00 | Late fee |
| | | | | | | 471.54 | |
| Wallin, Sven (*) | 34903 | 30B | B2 R | Damage Waiver | 8/1/26 | 15.00 | |
| | | | | Rent Charge | 9/1/26 | 196.00 | |
| | | | | Damage Waiver | 9/1/26 | 15.00 | |
| | | | | | | 226.00 | |
| Landrum, Latoya | 34895 | 30J | B2 RPLUS | Rent Charge | 8/1/26 | 849.00 | |
| | | | | Damage Waiver | 8/1/26 | 15.00 | |
| | | | | Credit Building | 8/1/26 | 15.00 | |
| | | | | Waste Removal Fee | 8/1/26 | 15.00 | |
| | | | | Pest control | 8/1/26 | 7.00 | |
| | | | | R.U.B.S Service Fee | 8/1/26 | 5.00 | |
| | | | | Late Charge | 8/6/26 | 100.00 | |
| | | | | Water Utility | 8/28/26 | 105.43 | 7/1/26-7/31/26 WATER B |
| | | | | Water Utility | 9/1/26 | 91.11 | |
| | | | | Rent Charge | 9/1/26 | 849.00 | |
| | | | | Damage Waiver | 9/1/26 | 15.00 | |
| | | | | Credit Building | 9/1/26 | 15.00 | |
| | | | | Waste Removal Fee | 9/1/26 | 15.00 | |
| | | | | Pest control | 9/1/26 | 7.00 | |
| | | | | R.U.B.S Service Fee | 9/1/26 | 5.00 | |
| | | | | Late Charge | 9/8/26 | 100.00 | late fee |
| | | | | | | 2,208.54 | |
| Franklin IV, Charles (SSV | 34901 | 30K | B1 RPLUS | Waste Removal Fee | 9/1/26 | 0.17 | |
| | | | | Pest control | 9/1/26 | 7.00 | |
| | | | | R.U.B.S Service Fee | 9/1/26 | 5.00 | |
| | | | | | | 12.17 | |
| White, Elvis | 34852 | 30L | B2 RPLUS | Water Utility | 8/28/26 | 46.43 | 7/1/26-7/31/26 WATER B |
| | | | | Water Utility | 9/1/26 | 91.11 | |
| | | | | Rent Charge | 9/1/26 | 899.00 | |
| | | | | Damage Waiver | 9/1/26 | 15.00 | |
| | | | | Waste Removal Fee | 9/1/26 | 15.00 | |
| | | | | Pest control | 9/1/26 | 7.00 | |
| | | | | R.U.B.S Service Fee | 9/1/26 | 5.00 | |
| | | | | Late Charge | 9/8/26 | 100.00 | late fee |
| | | | | | | 1,178.54 | |
| Huff, Elizabeth (Beth) | 34720 | 31A | B1 RPLUS | Rent Charge | 8/1/26 | 999.00 | |
| | | | | Damage Waiver | 8/1/26 | 15.00 | |
| | | | | Month-to-Month | 8/1/26 | 150.00 | |
| | | | | Credit Building | 8/1/26 | 10.00 | |
| | | | | Waste Removal Fee | 8/1/26 | 15.00 | |
| | | | | Pest control | 8/1/26 | 7.00 | |
| | | | | R.U.B.S Service Fee | 8/1/26 | 5.00 | |
| | | | | Late Charge | 8/6/26 | 100.00 | |
| | | | | Water Utility | 8/28/26 | 105.43 | 7/1/26-7/31/26 WATER B |
| | | | | Water Utility | 9/1/26 | 91.11 | |
| | | | | Rent Charge | 9/1/26 | 999.00 | |
| | | | | Damage Waiver | 9/1/26 | 15.00 | |
| | | | | Month-to-Month | 9/1/26 | 150.00 | |
| | | | | Credit Building | 9/1/26 | 10.00 | |
| | | | | Waste Removal Fee | 9/1/26 | 15.00 | |
| | | | | Pest control | 9/1/26 | 7.00 | |
| | | | | R.U.B.S Service Fee | 9/1/26 | 5.00 | |

| Tenant Name | Acc | Unit | Unit Type | Charge | Date | Amount | Comment |
|---|---|---|---|---|---|---|---|
| | | | | Late Charge | 9/8/26 | 100.00 | Late fee |
| | | | | | | 2,798.54 | |
| Shumate, DRaysha | 34680 | 31B | B2 R | Waste Removal Fee | 8/1/26 | 15.00 | |
| | | | | Pest control | 8/1/26 | 7.00 | |
| | | | | R.U.B.S Service Fee | 8/1/26 | 5.00 | |
| | | | | Water Utility | 8/28/26 | 105.43 | 7/1/26-7/31/26 WATER B |
| | | | | Water Utility | 9/1/26 | 91.11 | |
| | | | | Rent Charge | 9/1/26 | 899.00 | |
| | | | | Damage Waiver | 9/1/26 | 15.00 | |
| | | | | Credit Building | 9/1/26 | 10.00 | |
| | | | | Waste Removal Fee | 9/1/26 | 15.00 | |
| | | | | Pest control | 9/1/26 | 7.00 | |
| | | | | R.U.B.S Service Fee | 9/1/26 | 5.00 | |
| | | | | Late Charge | 9/8/26 | 100.00 | Late fee |
| | | | | | | 1,274.54 | |
| Thompson, Megan | 34843 | 31J | B2 R | Waste Removal Fee | 8/1/26 | 15.00 | |
| | | | | Pest control | 8/1/26 | 7.00 | |
| | | | | R.U.B.S Service Fee | 8/1/26 | 5.00 | |
| | | | | Water Utility | 8/28/26 | 105.43 | 7/1/26-7/31/26 WATER B |
| | | | | Water Utility | 9/1/26 | 91.11 | |
| | | | | Rent Charge | 9/1/26 | 899.00 | |
| | | | | Damage Waiver | 9/1/26 | 15.00 | |
| | | | | Credit Building | 9/1/26 | 10.00 | |
| | | | | Waste Removal Fee | 9/1/26 | 15.00 | |
| | | | | Pest control | 9/1/26 | 7.00 | |
| | | | | R.U.B.S Service Fee | 9/1/26 | 5.00 | |
| | | | | Late Charge | 9/8/26 | 100.00 | late fee |
| | | | | | | 1,274.54 | |
| Spencer, Nanesha (*) | 34747 | 31K | B1 R | Rent Charge | 8/1/26 | 95.00 | |
| | | | | Credit Building | 8/1/26 | 10.00 | |
| | | | | Rent Charge | 9/1/26 | 95.00 | |
| | | | | Credit Building | 9/1/26 | 10.00 | |
| | | | | | | 210.00 | |
| Murphy, Brian (*) | 34830 | 31M | B1 RPLUS | Credit Building | 8/1/26 | 10.00 | |
| | | | | Credit Building | 9/1/26 | 10.00 | |
| | | | | | | 20.00 | |
| Sum, Ngin | 34945 | 32B | A2 | Water Utility | 8/28/26 | 17.71 | 7/1/26-7/31/26 WATER B |
| | | | | Water Utility | 9/1/26 | 45.56 | |
| | | | | Rent Charge | 9/1/26 | 625.00 | |
| | | | | Damage Waiver | 9/1/26 | 15.00 | |
| | | | | Credit Building | 9/1/26 | 10.00 | |
| | | | | Waste Removal Fee | 9/1/26 | 15.00 | |
| | | | | Pest control | 9/1/26 | 7.00 | |
| | | | | R.U.B.S Service Fee | 9/1/26 | 5.00 | |
| | | | | | | 740.27 | |
| Ross, Stephanie (*) | 34894 | 32C | A1 | Hap Revenue | 8/1/26 | 38.00 | |
| | | | | Rent Charge | 9/1/26 | 301.00 | |
| | | | | Hap Revenue | 9/1/26 | 609.00 | |
| | | | | | | 948.00 | |
| Cross, Shawna (**) | 34891 | 32D | A2 R | Hap Revenue | 9/1/26 | 37.00 | |
| | | | | | | 37.00 | |
| Portillo, Jonathan | 34745 | 32G | A1 R | Waste Removal Fee | 8/1/26 | 9.50 | |
| | | | | Pest control | 8/1/26 | 7.00 | |
| | | | | R.U.B.S Service Fee | 8/1/26 | 5.00 | |
| | | | | Water Utility | 8/28/26 | 65.89 | 7/1/26-7/31/26 WATER B |
| | | | | Water Utility | 9/1/26 | 45.56 | |
| | | | | Rent Charge | 9/1/26 | 755.00 | |
| | | | | Damage Waiver | 9/1/26 | 15.00 | |
| | | | | Waste Removal Fee | 9/1/26 | 15.00 | |
| | | | | Pest control | 9/1/26 | 7.00 | |
| | | | | R.U.B.S Service Fee | 9/1/26 | 5.00 | |

| Tenant Name | Acc | Unit | Unit Type | Charge | Date | Amount | Comment |
|---|---|---|---|---|---|---|---|
| | | | | | | 929.95 | |
| Crist, Hunter (**) | 34783 | 32K | A1 R | Rent Charge | 8/1/26 | 336.00 | |
| | | | | Rent Charge | 9/1/26 | 336.00 | |
| | | | | | | 672.00 | |
| Young, Janiah | 34933 | 32P | A2 RPLUS | Rent Charge | 8/1/26 | 749.00 | |
| | | | | Damage Waiver | 8/1/26 | 15.00 | |
| | | | | Credit Building | 8/1/26 | 10.00 | |
| | | | | Waste Removal Fee | 8/1/26 | 15.00 | |
| | | | | Pest control | 8/1/26 | 7.00 | |
| | | | | R.U.B.S Service Fee | 8/1/26 | 5.00 | |
| | | | | Late Charge | 8/6/26 | 100.00 | |
| | | | | Water Utility | 8/28/26 | 65.89 | 7/1/26-7/31/26 WATER B |
| | | | | Water Utility | 9/1/26 | 45.56 | |
| | | | | Rent Charge | 9/1/26 | 749.00 | |
| | | | | Damage Waiver | 9/1/26 | 15.00 | |
| | | | | Credit Building | 9/1/26 | 10.00 | |
| | | | | Waste Removal Fee | 9/1/26 | 15.00 | |
| | | | | Pest control | 9/1/26 | 7.00 | |
| | | | | R.U.B.S Service Fee | 9/1/26 | 5.00 | |
| | | | | Late Charge | 9/8/26 | 100.00 | late fee |
| | | | | | | 1,913.45 | |
| Burrell, Jennifer (*) | 34850 | 33E | B1 RPLUS | Hap Revenue | 8/1/26 | 820.00 | |
| | | | | Rent Charge | 9/1/26 | 320.00 | |
| | | | | Hap Revenue | 9/1/26 | 820.00 | |
| | | | | | | 1,960.00 | |
| Sigman, John | 34839 | 33F | B2 RPLUS | Rent Charge | 8/1/26 | 924.00 | |
| | | | | Damage Waiver | 8/1/26 | 15.00 | |
| | | | | Credit Building | 8/1/26 | 10.00 | |
| | | | | Waste Removal Fee | 8/1/26 | 15.00 | |
| | | | | Pest control | 8/1/26 | 7.00 | |
| | | | | R.U.B.S Service Fee | 8/1/26 | 5.00 | |
| | | | | Late Charge | 8/6/26 | 100.00 | |
| | | | | Water Utility | 8/28/26 | 105.43 | 7/1/26-7/31/26 WATER B |
| | | | | Water Utility | 9/1/26 | 91.11 | |
| | | | | Rent Charge | 9/1/26 | 924.00 | |
| | | | | Damage Waiver | 9/1/26 | 15.00 | |
| | | | | Credit Building | 9/1/26 | 10.00 | |
| | | | | Waste Removal Fee | 9/1/26 | 15.00 | |
| | | | | Pest control | 9/1/26 | 7.00 | |
| | | | | R.U.B.S Service Fee | 9/1/26 | 5.00 | |
| | | | | Late Charge | 9/8/26 | 100.00 | late fee |
| | | | | | | 2,348.54 | |
| Fausett, Jailiey | 34865 | 33J | B2 R | Water Utility | 8/28/26 | 11.43 | 7/1/26-7/31/26 WATER B |
| | | | | Water Utility | 9/1/26 | 91.11 | |
| | | | | Rent Charge | 9/1/26 | 854.00 | |
| | | | | Damage Waiver | 9/1/26 | 15.00 | |
| | | | | Credit Building | 9/1/26 | 10.00 | |
| | | | | Waste Removal Fee | 9/1/26 | 15.00 | |
| | | | | Pest control | 9/1/26 | 7.00 | |
| | | | | R.U.B.S Service Fee | 9/1/26 | 5.00 | |
| | | | | Late Charge | 9/8/26 | 100.00 | Late fee |
| | | | | | | 1,108.54 | |
| Phenix, Cameron | 34657 | 33P | B2 R | Rent Charge | 9/1/26 | 112.54 | |
| | | | | Damage Waiver | 9/1/26 | 15.00 | |
| | | | | Credit Building | 9/1/26 | 15.00 | |
| | | | | Waste Removal Fee | 9/1/26 | 15.00 | |
| | | | | Pest control | 9/1/26 | 7.00 | |
| | | | | R.U.B.S Service Fee | 9/1/26 | 5.00 | |
| | | | | | | 169.54 | |
| Munganda, Jessica | 34682 | 34F | A2 R | Rent Charge | 8/1/26 | 749.00 | |
| | | | | Damage Waiver | 8/1/26 | 15.00 | |

| Tenant Name | Acc | Unit | Unit Type | Charge | Date | Amount | Comment |
|---|---|---|---|---|---|---|---|
| | | | | Credit Building | 8/1/26 | 10.00 | |
| | | | | Waste Removal Fee | 8/1/26 | 15.00 | |
| | | | | Pest control | 8/1/26 | 7.00 | |
| | | | | R.U.B.S Service Fee | 8/1/26 | 5.00 | |
| | | | | Late Charge | 8/6/26 | 100.00 | |
| | | | | Water Utility | 8/28/26 | 65.89 | 7/1/26-7/31/26 WATER B |
| | | | | Water Utility | 9/1/26 | 45.56 | |
| | | | | Rent Charge | 9/1/26 | 749.00 | |
| | | | | Damage Waiver | 9/1/26 | 15.00 | |
| | | | | Credit Building | 9/1/26 | 10.00 | |
| | | | | Waste Removal Fee | 9/1/26 | 15.00 | |
| | | | | Pest control | 9/1/26 | 7.00 | |
| | | | | R.U.B.S Service Fee | 9/1/26 | 5.00 | |
| | | | | | | 1,813.45 | |
| Paredes, Carlos (B) | 34772 | 34P | A2 RPLUS | Rent Charge | 8/1/26 | 839.00 | |
| | | | | Damage Waiver | 8/1/26 | 15.00 | |
| | | | | Credit Building | 8/1/26 | 15.00 | |
| | | | | Waste Removal Fee | 8/1/26 | 15.00 | |
| | | | | Pest control | 8/1/26 | 7.00 | |
| | | | | R.U.B.S Service Fee | 8/1/26 | 5.00 | |
| | | | | Late Charge | 8/6/26 | 100.00 | |
| | | | | Water Utility | 8/28/26 | 65.89 | 7/1/26-7/31/26 WATER B |
| | | | | Water Utility | 9/1/26 | 45.56 | |
| | | | | Rent Charge | 9/1/26 | 839.00 | |
| | | | | Damage Waiver | 9/1/26 | 15.00 | |
| | | | | Credit Building | 9/1/26 | 15.00 | |
| | | | | Waste Removal Fee | 9/1/26 | 15.00 | |
| | | | | Pest control | 9/1/26 | 7.00 | |
| | | | | R.U.B.S Service Fee | 9/1/26 | 5.00 | |
| | | | | | | 2,003.45 | |
| Hilliard, Ciera (Ciera) | 34832 | 35A | A1 RPLUS | Rent Charge | 8/1/26 | 799.00 | |
| | | | | Damage Waiver | 8/1/26 | 15.00 | |
| | | | | Credit Building | 8/1/26 | 10.00 | |
| | | | | Waste Removal Fee | 8/1/26 | 15.00 | |
| | | | | Pest control | 8/1/26 | 7.00 | |
| | | | | R.U.B.S Service Fee | 8/1/26 | 5.00 | |
| | | | | Late Charge | 8/6/26 | 100.00 | |
| | | | | Water Utility | 8/28/26 | 65.89 | 7/1/26-7/31/26 WATER B |
| | | | | Water Utility | 9/1/26 | 45.56 | |
| | | | | Rent Charge | 9/1/26 | 799.00 | |
| | | | | Damage Waiver | 9/1/26 | 15.00 | |
| | | | | Credit Building | 9/1/26 | 10.00 | |
| | | | | Waste Removal Fee | 9/1/26 | 15.00 | |
| | | | | Pest control | 9/1/26 | 7.00 | |
| | | | | R.U.B.S Service Fee | 9/1/26 | 5.00 | |
| | | | | | | 1,913.45 | |
| Jones, Lorenzo (SSVF) | 34707 | 35D | A2 | Waste Removal Fee | 8/1/26 | 15.00 | |
| | | | | Pest control | 8/1/26 | 7.00 | |
| | | | | R.U.B.S Service Fee | 8/1/26 | 5.00 | |
| | | | | Late Charge | 8/6/26 | 100.00 | |
| | | | | Water Utility | 8/28/26 | 65.89 | 7/1/26-7/31/26 WATER B |
| | | | | Water Utility | 9/1/26 | 45.56 | |
| | | | | Rent Charge | 9/1/26 | 789.00 | |
| | | | | Damage Waiver | 9/1/26 | 15.00 | |
| | | | | Credit Building | 9/1/26 | 10.00 | |
| | | | | Waste Removal Fee | 9/1/26 | 15.00 | |
| | | | | Pest control | 9/1/26 | 7.00 | |
| | | | | R.U.B.S Service Fee | 9/1/26 | 5.00 | |
| | | | | | | 1,079.45 | |
| Akibu, Samuel (Sam) | 34841 | 35K | A1 RPLUS | Waste Removal Fee | 8/1/26 | 15.00 | |
| | | | | Pest control | 8/1/26 | 7.00 | |
| | | | | R.U.B.S Service Fee | 8/1/26 | 5.00 | |

| Tenant Name | Acc | Unit | Unit Type | Charge | Date | Amount | Comment |
|---|---|---|---|---|---|---|---|
| | | | | Water Utility | 8/28/26 | 65.89 | 7/1/26-7/31/26 WATER B |
| | | | | Water Utility | 9/1/26 | 45.56 | |
| | | | | Rent Charge | 9/1/26 | 769.00 | |
| | | | | Damage Waiver | 9/1/26 | 15.00 | |
| | | | | Credit Building | 9/1/26 | 10.00 | |
| | | | | Waste Removal Fee | 9/1/26 | 15.00 | |
| | | | | Pest control | 9/1/26 | 7.00 | |
| | | | | R.U.B.S Service Fee | 9/1/26 | 5.00 | |
| | | | | Late Charge | 9/8/26 | 100.00 | late fee |
| | | | | | | 1,059.45 | |
| Finney, Maria (Sunshine) | 34902 | 35L | A2 R | Rent Charge | 8/1/26 | 712.00 | |
| | | | | Damage Waiver | 8/1/26 | 15.00 | |
| | | | | Credit Building | 8/1/26 | 10.00 | |
| | | | | Waste Removal Fee | 8/1/26 | 15.00 | |
| | | | | Pest control | 8/1/26 | 7.00 | |
| | | | | R.U.B.S Service Fee | 8/1/26 | 5.00 | |
| | | | | Late Charge | 8/6/26 | 100.00 | |
| | | | | Water Utility | 8/28/26 | 65.89 | 7/1/26-7/31/26 WATER B |
| | | | | Water Utility | 9/1/26 | 45.56 | |
| | | | | Rent Charge | 9/1/26 | 712.00 | |
| | | | | Damage Waiver | 9/1/26 | 15.00 | |
| | | | | Credit Building | 9/1/26 | 10.00 | |
| | | | | Waste Removal Fee | 9/1/26 | 15.00 | |
| | | | | Pest control | 9/1/26 | 7.00 | |
| | | | | R.U.B.S Service Fee | 9/1/26 | 5.00 | |
| | | | | Late Charge | 9/8/26 | 100.00 | late fee |
| | | | | | | 1,839.45 | |
| Poafypbitty, Carolyn (*) | 34926 | 35O | A1 RPLUS | Rent Charge | 9/1/26 | 14.00 | |
| | | | | Credit Building | 9/1/26 | 10.00 | |
| | | | | | | 24.00 | |
| Goff, Demarco (*) | 34727 | 36G | B1 RPLUS | Rent Charge | 9/1/26 | 81.00 | |
| | | | | | | 81.00 | |
| Rolland, Angela (**) | 34725 | 36H | B2 R | Rent Charge | 8/1/26 | 334.00 | |
| | | | | Rent Charge | 9/1/26 | 334.00 | |
| | | | | | | 668.00 | |
| Grayson, Levada (*) | 34656 | 36O | B1 R | Rent Charge | 8/1/26 | 8.00 | |
| | | | | Rent Charge | 9/1/26 | 187.00 | |
| | | | | | | 195.00 | |
| Ellis, Lindsey(**) | 34840 | 37C | A1 RPLUS | Waste Removal Fee | 9/1/26 | 15.00 | |
| | | | | | | 15.00 | |
| Hill, Naomi | 34857 | 37H | A2 | Rent Charge | 9/1/26 | 138.45 | |
| | | | | Damage Waiver | 9/1/26 | 15.00 | |
| | | | | Waste Removal Fee | 9/1/26 | 15.00 | |
| | | | | Pest control | 9/1/26 | 7.00 | |
| | | | | R.U.B.S Service Fee | 9/1/26 | 5.00 | |
| | | | | | | 180.45 | |
| Mills, Benjamin (**) | 34704 | 37L | A2 | Beginning Balance | 7/19/26 | 21.00 | |
| | | | | Credit Building | 9/1/26 | 7.00 | |
| | | | | | | 28.00 | |
| Warder, Jamie (HS) | 34900 | 37M | A1 RPLUS | Waste Removal Fee | 8/1/26 | 15.00 | |
| | | | | Pest control | 8/1/26 | 7.00 | |
| | | | | R.U.B.S Service Fee | 8/1/26 | 5.00 | |
| | | | | Water Utility | 8/28/26 | 38.26 | 7/1/26-7/31/26 WATER B |
| | | | | Water Utility | 9/1/26 | 45.56 | |
| | | | | Rent Charge | 9/1/26 | 699.00 | |
| | | | | Damage Waiver | 9/1/26 | 15.00 | |
| | | | | Pet Rent | 9/1/26 | 20.00 | |
| | | | | Waste Removal Fee | 9/1/26 | 15.00 | |
| | | | | Pest control | 9/1/26 | 7.00 | |
| | | | | R.U.B.S Service Fee | 9/1/26 | 5.00 | |
| | | | | | | 871.82 | |

| Tenant Name | Acc | Unit | Unit Type | Charge | Date | Amount | Comment |
|---|---|---|---|---|---|---|---|
| Tomblinson, Tammi | 38977 | 37O | A1 R | Rent Charge | 9/15/26 | 337.80 | |
| | | | | Damage Fee | 9/15/26 | 8.00 | |
| | | | | Administrative Fee | 9/15/26 | 150.00 | |
| | | | | | | 495.80 | |
| Luna Paez, Luis | 34757 | 38C | B1 RPLUS | Rent Charge | 9/1/26 | 422.54 | |
| | | | | Damage Waiver | 9/1/26 | 15.00 | |
| | | | | Credit Building | 9/1/26 | 10.00 | |
| | | | | Waste Removal Fee | 9/1/26 | 15.00 | |
| | | | | Pest control | 9/1/26 | 7.00 | |
| | | | | R.U.B.S Service Fee | 9/1/26 | 5.00 | |
| | | | | Late Charge | 9/8/26 | 100.00 | late fee |
| | | | | | | 574.54 | |
| Wilson, Jackie (SSVF) | 34824 | 38D | B2 RPLUS | Rent Charge | 8/1/26 | 899.00 | |
| | | | | Damage Waiver | 8/1/26 | 15.00 | |
| | | | | Credit Building | 8/1/26 | 10.00 | |
| | | | | Waste Removal Fee | 8/1/26 | 15.00 | |
| | | | | Pest control | 8/1/26 | 7.00 | |
| | | | | R.U.B.S Service Fee | 8/1/26 | 5.00 | |
| | | | | Water Utility | 8/28/26 | 105.43 | 7/1/26-7/31/26 WATER B |
| | | | | Water Utility | 9/1/26 | 91.11 | |
| | | | | Rent Charge | 9/1/26 | 899.00 | |
| | | | | Damage Waiver | 9/1/26 | 15.00 | |
| | | | | Credit Building | 9/1/26 | 10.00 | |
| | | | | Waste Removal Fee | 9/1/26 | 15.00 | |
| | | | | Pest control | 9/1/26 | 7.00 | |
| | | | | R.U.B.S Service Fee | 9/1/26 | 5.00 | |
| | | | | Late Charge | 9/8/26 | 100.00 | late fee |
| | | | | | | 2,198.54 | |
| Arnett, Joyce | 34773 | 38G | B1 R | Rent Charge | 8/1/26 | 900.00 | |
| | | | | Damage Waiver | 8/1/26 | 15.00 | |
| | | | | Waste Removal Fee | 8/1/26 | 15.00 | |
| | | | | Pest control | 8/1/26 | 7.00 | |
| | | | | R.U.B.S Service Fee | 8/1/26 | 5.00 | |
| | | | | Water Utility | 8/28/26 | 105.43 | 7/1/26-7/31/26 WATER B |
| | | | | Water Utility | 9/1/26 | 91.11 | |
| | | | | Rent Charge | 9/1/26 | 900.00 | |
| | | | | Damage Waiver | 9/1/26 | 15.00 | |
| | | | | Waste Removal Fee | 9/1/26 | 15.00 | |
| | | | | Pest control | 9/1/26 | 7.00 | |
| | | | | R.U.B.S Service Fee | 9/1/26 | 5.00 | |
| | | | | | | 2,080.54 | |
| Taylor, Anttionette ((*)) | 34851 | 38I | B1 RPLUS | Rent Charge | 9/1/26 | 410.00 | |
| | | | | Hap Revenue | 9/1/26 | 410.00 | |
| | | | | | | 820.00 | |
| Holscher, Tiffany | 34739 | 38J | B2 RPLUS | Waste Removal Fee | 8/1/26 | 14.00 | |
| | | | | Pest control | 8/1/26 | 7.00 | |
| | | | | R.U.B.S Service Fee | 8/1/26 | 5.00 | |
| | | | | Water Utility | 8/28/26 | 74.82 | 7/1/26-7/31/26 WATER B |
| | | | | Water Utility | 9/1/26 | 91.11 | |
| | | | | Rent Charge | 9/1/26 | 849.00 | |
| | | | | Damage Waiver | 9/1/26 | 15.00 | |
| | | | | Waste Removal Fee | 9/1/26 | 15.00 | |
| | | | | Pest control | 9/1/26 | 7.00 | |
| | | | | R.U.B.S Service Fee | 9/1/26 | 5.00 | |
| | | | | | | 1,082.93 | |
| Dougherty, Jenetta (**) | 34778 | 38K | B1 R | Rent Charge | 9/1/26 | 24.00 | |
| | | | | | | 24.00 | |
| Stevens, Brittney | 34897 | 38M | B1 RPLUS | Rent Charge | 8/1/26 | 849.00 | |
| | | | | Damage Waiver | 8/1/26 | 15.00 | |
| | | | | Credit Building | 8/1/26 | 15.00 | |
| | | | | Waste Removal Fee | 8/1/26 | 15.00 | |

| Tenant Name | Acc | Unit | Unit Type | Charge | Date | Amount | Comment |
|---|---|---|---|---|---|---|---|
| | | | | Pest control | 8/1/26 | 7.00 | |
| | | | | R.U.B.S Service Fee | 8/1/26 | 5.00 | |
| | | | | Late Charge | 8/6/26 | 100.00 | |
| | | | | Water Utility | 8/28/26 | 105.43 | 7/1/26-7/31/26 WATER B |
| | | | | Water Utility | 9/1/26 | 91.11 | |
| | | | | Rent Charge | 9/1/26 | 849.00 | |
| | | | | Damage Waiver | 9/1/26 | 15.00 | |
| | | | | Credit Building | 9/1/26 | 15.00 | |
| | | | | Waste Removal Fee | 9/1/26 | 15.00 | |
| | | | | Pest control | 9/1/26 | 7.00 | |
| | | | | R.U.B.S Service Fee | 9/1/26 | 5.00 | |
| | | | | Late Charge | 9/8/26 | 100.00 | late fee |
| | | | | | | 2,208.54 | |
| Wilson, Michael (**) | 34715 | 39A | B1 R | Rent Charge | 9/1/26 | 404.00 | |
| | | | | Hap Revenue | 9/1/26 | 442.00 | |
| | | | | Credit Building | 9/1/26 | 10.00 | |
| | | | | | | 856.00 | |
| Carlos, Mycah | 34711 | 39E | B1 RPLUS | Water Utility | 8/28/26 | 96.43 | 7/1/26-7/31/26 WATER B |
| | | | | Water Utility | 9/1/26 | 91.11 | |
| | | | | Rent Charge | 9/1/26 | 849.00 | |
| | | | | Damage Waiver | 9/1/26 | 15.00 | |
| | | | | Waste Removal Fee | 9/1/26 | 15.00 | |
| | | | | Pest control | 9/1/26 | 7.00 | |
| | | | | R.U.B.S Service Fee | 9/1/26 | 5.00 | |
| | | | | Late Charge | 9/8/26 | 100.00 | late fee |
| | | | | | | 1,178.54 | |
| Melton, Kira | 34835 | 39I | B1 RPLUS | Rent Charge | 8/1/26 | 848.00 | |
| | | | | Damage Waiver | 8/1/26 | 15.00 | |
| | | | | Credit Building | 8/1/26 | 10.00 | |
| | | | | Waste Removal Fee | 8/1/26 | 15.00 | |
| | | | | Pest control | 8/1/26 | 7.00 | |
| | | | | R.U.B.S Service Fee | 8/1/26 | 5.00 | |
| | | | | Late Charge | 8/6/26 | 100.00 | |
| | | | | Water Utility | 8/28/26 | 105.43 | 7/1/26-7/31/26 WATER B |
| | | | | Water Utility | 9/1/26 | 91.11 | |
| | | | | Rent Charge | 9/1/26 | 849.00 | |
| | | | | Damage Waiver | 9/1/26 | 15.00 | |
| | | | | Credit Building | 9/1/26 | 10.00 | |
| | | | | Waste Removal Fee | 9/1/26 | 15.00 | |
| | | | | Pest control | 9/1/26 | 7.00 | |
| | | | | R.U.B.S Service Fee | 9/1/26 | 5.00 | |
| | | | | | | 2,097.54 | |
| Dickson, Aaliyah | 34887 | 39J | B2 RPLUS | Rent Charge | 9/1/26 | 946.54 | |
| | | | | Damage Waiver | 9/1/26 | 15.00 | |
| | | | | Credit Building | 9/1/26 | 10.00 | |
| | | | | Waste Removal Fee | 9/1/26 | 15.00 | |
| | | | | Pest control | 9/1/26 | 7.00 | |
| | | | | R.U.B.S Service Fee | 9/1/26 | 5.00 | |
| | | | | | | 998.54 | |
| Sierra Varela, Olga (Crist | 34884 | 39K | B1 R | Rent Charge | 8/1/26 | 969.00 | |
| | | | | Damage Waiver | 8/1/26 | 15.00 | |
| | | | | Credit Building | 8/1/26 | 15.00 | |
| | | | | Waste Removal Fee | 8/1/26 | 15.00 | |
| | | | | Pest control | 8/1/26 | 7.00 | |
| | | | | R.U.B.S Service Fee | 8/1/26 | 5.00 | |
| | | | | Late Charge | 8/6/26 | 100.00 | |
| | | | | Water Utility | 8/28/26 | 105.43 | 7/1/26-7/31/26 WATER B |
| | | | | Water Utility | 9/1/26 | 91.11 | |
| | | | | Rent Charge | 9/1/26 | 969.00 | |
| | | | | Damage Waiver | 9/1/26 | 15.00 | |
| | | | | Credit Building | 9/1/26 | 15.00 | |
| | | | | Waste Removal Fee | 9/1/26 | 15.00 | |

| Tenant Name | Acc | Unit | Unit Type | Charge | Date | Amount | Comment |
|---|---|---|---|---|---|---|---|
| | | | | Pest control | 9/1/26 | 7.00 | |
| | | | | R.U.B.S Service Fee | 9/1/26 | 5.00 | |
| | | | | Late Charge | 9/8/26 | 100.00 | late fee |
| | | | | | | 2,448.54 | |
| Cin, Tuan | 34683 | 40C | A1 R | Waste Removal Fee | 8/1/26 | 15.00 | |
| | | | | Pest control | 8/1/26 | 7.00 | |
| | | | | R.U.B.S Service Fee | 8/1/26 | 5.00 | |
| | | | | Water Utility | 8/28/26 | 65.89 | 7/1/26-7/31/26 WATER B |
| | | | | Water Utility | 9/1/26 | 45.56 | |
| | | | | Rent Charge | 9/1/26 | 715.00 | |
| | | | | Damage Waiver | 9/1/26 | 15.00 | |
| | | | | Credit Building | 9/1/26 | 10.00 | |
| | | | | Waste Removal Fee | 9/1/26 | 15.00 | |
| | | | | Pest control | 9/1/26 | 7.00 | |
| | | | | R.U.B.S Service Fee | 9/1/26 | 5.00 | |
| | | | | Late Charge | 9/8/26 | 100.00 | late fee |
| | | | | | | 1,005.45 | |
| Fitch, Nikki (**) | 34905 | 41D | A2 RPLUS | Hap Revenue | 9/1/26 | 682.00 | |
| | | | | | | 682.00 | |
| Ruble, Tanisha | 34758 | 41G | A1 R | Rent Charge | 9/1/26 | 90.45 | |
| | | | | Damage Waiver | 9/1/26 | 16.00 | |
| | | | | Waste Removal Fee | 9/1/26 | 15.00 | |
| | | | | Pest control | 9/1/26 | 7.00 | |
| | | | | R.U.B.S Service Fee | 9/1/26 | 5.00 | |
| | | | | | | 133.45 | |
| Childs, Kim (SSVF) | 34822 | 41N | A2 RPLUS | Rent Charge | 9/1/26 | 618.85 | |
| | | | | Damage Waiver | 9/1/26 | 16.00 | |
| | | | | Waste Removal Fee | 9/1/26 | 15.00 | |
| | | | | Pest control | 9/1/26 | 7.00 | |
| | | | | R.U.B.S Service Fee | 9/1/26 | 5.00 | |
| | | | | Late Charge | 9/9/26 | 100.00 | |
| | | | | | | 761.85 | |
| Cox, Luther | 34825 | 41O | A1 R | Waste Removal Fee | 8/1/26 | 15.00 | |
| | | | | Pest control | 8/1/26 | 7.00 | |
| | | | | R.U.B.S Service Fee | 8/1/26 | 5.00 | |
| | | | | Water Utility | 8/28/26 | 65.89 | 7/1/26-7/31/26 WATER B |
| | | | | Water Utility | 9/1/26 | 45.56 | |
| | | | | Rent Charge | 9/1/26 | 775.00 | |
| | | | | Waste Removal Fee | 9/1/26 | 15.00 | |
| | | | | Pest control | 9/1/26 | 7.00 | |
| | | | | R.U.B.S Service Fee | 9/1/26 | 5.00 | |
| | | | | | | 940.45 | |
| Yasir, Khan | 37610 | 41P | A2 RPLUS | Administrative Fee | 9/9/26 | 150.00 | |
| | | | | Rent Charge | 9/9/26 | 512.60 | |
| | | | | Damage Fee | 9/9/26 | 11.00 | |
| | | | | | | 673.60 | |
| Cherry, Markia | 34713 | 42F | B2 R | Rent Charge | 9/1/26 | 257.54 | |
| | | | | Damage Waiver | 9/1/26 | 16.00 | |
| | | | | Waste Removal Fee | 9/1/26 | 15.00 | |
| | | | | Pest control | 9/1/26 | 7.00 | |
| | | | | R.U.B.S Service Fee | 9/1/26 | 5.00 | |
| | | | | Late Charge | 9/8/26 | 100.00 | late fee |
| | | | | | | 400.54 | |
| Bunch, Ameen | 34904 | 42G | B1 R | Rent Charge | 9/1/26 | 198.54 | |
| | | | | Damage Waiver | 9/1/26 | 15.00 | |
| | | | | Credit Building | 9/1/26 | 10.00 | |
| | | | | Waste Removal Fee | 9/1/26 | 15.00 | |
| | | | | Pest control | 9/1/26 | 7.00 | |
| | | | | R.U.B.S Service Fee | 9/1/26 | 5.00 | |
| | | | | | | 250.54 | |
| Hall, Lucretia (*) | 34879 | 42I | B1 R | Credit Building | 8/1/26 | 9.00 | |

| Tenant Name | Acc | Unit | Unit Type | Charge | Date | Amount | Comment |
|---|---|---|---|---|---|---|---|
| | | | | Credit Building | 9/1/26 | 10.00 | |
| | | | | | | 19.00 | |
| Landrum, Elijah | 34765 | 42J | B2 R | Waste Removal Fee | 8/1/26 | 15.00 | |
| | | | | Pest control | 8/1/26 | 7.00 | |
| | | | | R.U.B.S Service Fee | 8/1/26 | 5.00 | |
| | | | | Water Utility | 8/28/26 | 105.43 | 7/1/26-7/31/26 WATER B |
| | | | | Water Utility | 9/1/26 | 91.11 | |
| | | | | Rent Charge | 9/1/26 | 899.00 | |
| | | | | Damage Waiver | 9/1/26 | 15.00 | |
| | | | | Credit Building | 9/1/26 | 10.00 | |
| | | | | Waste Removal Fee | 9/1/26 | 15.00 | |
| | | | | Pest control | 9/1/26 | 7.00 | |
| | | | | R.U.B.S Service Fee | 9/1/26 | 5.00 | |
| | | | | Late Charge | 9/8/26 | 100.00 | late fee |
| | | | | | | 1,274.54 | |
| Tillman, Sara | 34826 | 42L | B2 RPLUS | Rent Charge | 9/1/26 | 445.54 | |
| | | | | Damage Waiver | 9/1/26 | 15.00 | |
| | | | | Credit Building | 9/1/26 | 10.00 | |
| | | | | Waste Removal Fee | 9/1/26 | 15.00 | |
| | | | | Pest control | 9/1/26 | 7.00 | |
| | | | | R.U.B.S Service Fee | 9/1/26 | 5.00 | |
| | | | | Late Charge | 9/8/26 | 100.00 | late fee |
| | | | | | | 597.54 | |
| Giles, Brittany (*) | 34731 | 43M | B1 RPLUS | Credit Building | 8/1/26 | 15.00 | |
| | | | | Credit Building | 9/1/26 | 15.00 | |
| | | | | | | 30.00 | |
| James, Jessie (**) | 34717 | 44C | A1 R | Rent Charge | 8/1/26 | 230.00 | |
| | | | | Credit Building | 8/1/26 | 10.00 | |
| | | | | Credit Building | 9/1/26 | 10.00 | |
| | | | | Rent Charge | 9/1/26 | 230.00 | |
| | | | | | | 480.00 | |
| Weaver, Mark (*) (ssvf) | 34751 | 44E | A1 R | Hap Revenue | 8/1/26 | 625.00 | |
| | | | | Rent Charge | 9/1/26 | 285.00 | |
| | | | | Hap Revenue | 9/1/26 | 625.00 | |
| | | | | | | 1,535.00 | |
| Bevenue, Daniel | 34695 | 44J | A2 RPLUS | Late Charge | 8/6/26 | 27.00 | |
| | | | | Non-Sufficient Funds | 8/19/26 | 35.00 | (8/13/2026) |
| | | | | Water Utility | 8/28/26 | 65.89 | 7/1/26-7/31/26 WATER B |
| | | | | Water Utility | 9/1/26 | 45.56 | |
| | | | | Rent Charge | 9/1/26 | 749.00 | |
| | | | | Credit Building | 9/1/26 | 10.00 | |
| | | | | Waste Removal Fee | 9/1/26 | 15.00 | |
| | | | | Pest control | 9/1/26 | 7.00 | |
| | | | | R.U.B.S Service Fee | 9/1/26 | 5.00 | |
| | | | | | | 959.45 | |
| Pietri, Yender (B) | 34782 | 44M | A1 RPLUS | Damage Waiver | 9/1/26 | 2.45 | |
| | | | | Credit Building | 9/1/26 | 10.00 | |
| | | | | Waste Removal Fee | 9/1/26 | 15.00 | |
| | | | | Pest control | 9/1/26 | 7.00 | |
| | | | | R.U.B.S Service Fee | 9/1/26 | 5.00 | |
| | | | | | | 39.45 | |
| Taton, Edward (***) | 34931 | 44O | A1 R | Damage Waiver | 9/1/26 | 15.00 | |
| | | | | Hap Revenue | 9/1/26 | 639.00 | |
| | | | | | | 654.00 | |
| Lewis, Matthew (*) | 34876 | 45B | A2 RPLUS | Hap Revenue | 8/1/26 | 329.46 | |
| | | | | Credit Building | 8/1/26 | 10.00 | |
| | | | | Rent Charge | 9/1/26 | 573.00 | |
| | | | | Hap Revenue | 9/1/26 | 337.00 | |
| | | | | Credit Building | 9/1/26 | 10.00 | |
| | | | | | | 1,259.46 | |
| Verner, Tatyiana | 34863 | 45E | A1 RPLUS | Beginning Balance | 7/19/26 | 1,088.00 | |

| Tenant Name | Acc | Unit | Unit Type | Charge | Date | Amount | Comment |
|---|---|---|---|---|---|---|---|
| | | | | Rent Charge | 8/1/26 | 789.00 | |
| | | | | Damage Waiver | 8/1/26 | 15.00 | |
| | | | | Credit Building | 8/1/26 | 10.00 | |
| | | | | Waste Removal Fee | 8/1/26 | 15.00 | |
| | | | | Pest control | 8/1/26 | 7.00 | |
| | | | | R.U.B.S Service Fee | 8/1/26 | 5.00 | |
| | | | | Late Charge | 8/6/26 | 100.00 | |
| | | | | Non-Sufficient Funds | 8/19/26 | 35.00 | (8/1/2026) |
| | | | | Non-Sufficient Funds | 8/20/26 | 35.00 | (8/14/2026) |
| | | | | Water Utility | 8/28/26 | 65.89 | 7/1/26-7/31/26 WATER B |
| | | | | Water Utility | 9/1/26 | 45.56 | |
| | | | | Rent Charge | 9/1/26 | 789.00 | |
| | | | | Damage Waiver | 9/1/26 | 15.00 | |
| | | | | Credit Building | 9/1/26 | 10.00 | |
| | | | | Waste Removal Fee | 9/1/26 | 15.00 | |
| | | | | Pest control | 9/1/26 | 7.00 | |
| | | | | R.U.B.S Service Fee | 9/1/26 | 5.00 | |
| | | | | Non-Sufficient Funds | 9/8/26 | 35.00 | (9/1/2026) |
| | | | | Late Charge | 9/8/26 | 100.00 | late fee |
| | | | | Non-Sufficient Funds | 9/9/26 | 25.00 | (9/1/2026) |
| | | | | | | 3,211.45 | |
| Acevedo, Anthony (**) | 34769 | 45K | A1 RPLUS | Credit Building | 8/1/26 | 10.00 | |
| | | | | Credit Building | 9/1/26 | 10.00 | |
| | | | | | | 20.00 | |
| Justus, Joell | 34831 | 45M | A1 RPLUS | Rent Charge | 9/1/26 | 55.45 | |
| | | | | Credit Building | 9/1/26 | 10.00 | |
| | | | | Waste Removal Fee | 9/1/26 | 15.00 | |
| | | | | Pest control | 9/1/26 | 7.00 | |
| | | | | R.U.B.S Service Fee | 9/1/26 | 5.00 | |
| | | | | | | 92.45 | |
| Golden, Bradley (**) | 34914 | 45O | A1 RPLUS | Hap Revenue | 9/1/26 | 40.00 | |
| | | | | | | 40.00 | |
| Jackson, Clarence (*) | 34730 | 46A | A1 RPLUS | Rent Charge | 9/1/26 | 284.00 | |
| | | | | | | 284.00 | |
| Johnson, Andrew (*) | 34809 | 46D | A2 R | Credit Building | 8/1/26 | 10.00 | |
| | | | | Credit Building | 9/1/26 | 9.00 | |
| | | | | | | 19.00 | |
| Wright, Gerald | 34849 | 46K | A1 | Rent Charge | 9/1/26 | 363.45 | |
| | | | | Waste Removal Fee | 9/1/26 | 15.00 | |
| | | | | Pest control | 9/1/26 | 7.00 | |
| | | | | R.U.B.S Service Fee | 9/1/26 | 5.00 | |
| | | | | | | 390.45 | |
| Branson, Amanda (Mandi | 34866 | 47A | A1 R | Waste Removal Fee | 8/1/26 | 15.00 | |
| | | | | Pest control | 8/1/26 | 7.00 | |
| | | | | R.U.B.S Service Fee | 8/1/26 | 5.00 | |
| | | | | Water Utility | 8/28/26 | 65.89 | 7/1/26-7/31/26 WATER B |
| | | | | Water Utility | 9/1/26 | 45.56 | |
| | | | | Rent Charge | 9/1/26 | 699.00 | |
| | | | | Damage Waiver | 9/1/26 | 15.00 | |
| | | | | Waste Removal Fee | 9/1/26 | 15.00 | |
| | | | | Pest control | 9/1/26 | 7.00 | |
| | | | | R.U.B.S Service Fee | 9/1/26 | 5.00 | |
| | | | | | | 879.45 | |
| Johnson, Quinsella (*) | 34726 | 47C | A1 RPLUS | Rent Charge | 8/1/26 | 338.00 | |
| | | | | Damage Waiver | 8/1/26 | 15.00 | |
| | | | | Credit Building | 8/1/26 | 10.00 | |
| | | | | Rent Charge | 9/1/26 | 408.00 | |
| | | | | Damage Waiver | 9/1/26 | 15.00 | |
| | | | | Credit Building | 9/1/26 | 10.00 | |
| | | | | | | 796.00 | |
| Wilson, Wadaya | 34930 | 47D | A2 RPLUS | Rent Charge | 8/1/26 | 749.00 | |

| Tenant Name | Acc | Unit | Unit Type | Charge | Date | Amount | Comment |
|---|---|---|---|---|---|---|---|
| | | | | Damage Waiver | 8/1/26 | 15.00 | |
| | | | | Waste Removal Fee | 8/1/26 | 15.00 | |
| | | | | Pest control | 8/1/26 | 7.00 | |
| | | | | R.U.B.S Service Fee | 8/1/26 | 5.00 | |
| | | | | Late Charge | 8/6/26 | 100.00 | |
| | | | | Water Utility | 8/28/26 | 65.89 | 7/1/26-7/31/26 WATER B |
| | | | | Water Utility | 9/1/26 | 45.56 | |
| | | | | Rent Charge | 9/1/26 | 749.00 | |
| | | | | Damage Waiver | 9/1/26 | 15.00 | |
| | | | | Waste Removal Fee | 9/1/26 | 15.00 | |
| | | | | Pest control | 9/1/26 | 7.00 | |
| | | | | R.U.B.S Service Fee | 9/1/26 | 5.00 | |
| | | | | Late Charge | 9/8/26 | 100.00 | late fee |
| | | | | | | 1,893.45 | |
| Schell, Grant (**) | 34858 | 47E | A1 RPLUS | Rent Charge | 8/1/26 | 345.00 | |
| | | | | Hap Revenue | 8/1/26 | 561.00 | |
| | | | | Rent Charge | 9/1/26 | 345.00 | |
| | | | | Hap Revenue | 9/1/26 | 561.00 | |
| | | | | Late Charge | 9/8/26 | 100.00 | late fee |
| | | | | | | 1,912.00 | |
| Worley, Mahalah | 34855 | 47J | A2 R | Rent Charge | 8/1/26 | 649.00 | |
| | | | | Damage Waiver | 8/1/26 | 15.00 | |
| | | | | Credit Building | 8/1/26 | 10.00 | |
| | | | | Waste Removal Fee | 8/1/26 | 15.00 | |
| | | | | Pest control | 8/1/26 | 7.00 | |
| | | | | R.U.B.S Service Fee | 8/1/26 | 5.00 | |
| | | | | Water Utility | 8/28/26 | 65.89 | 7/1/26-7/31/26 WATER B |
| | | | | Water Utility | 9/1/26 | 45.56 | |
| | | | | Rent Charge | 9/1/26 | 649.00 | |
| | | | | Damage Waiver | 9/1/26 | 15.00 | |
| | | | | Credit Building | 9/1/26 | 10.00 | |
| | | | | Waste Removal Fee | 9/1/26 | 15.00 | |
| | | | | Pest control | 9/1/26 | 7.00 | |
| | | | | R.U.B.S Service Fee | 9/1/26 | 5.00 | |
| | | | | Late Charge | 9/8/26 | 100.00 | late fee |
| | | | | | | 1,613.45 | |
| Alfonzo, Alexander | 34675 | 47K | A1 RPLUS | Rent Charge | 8/1/26 | 829.00 | |
| | | | | Credit Building | 8/1/26 | 10.00 | |
| | | | | Waste Removal Fee | 8/1/26 | 15.00 | |
| | | | | Pest control | 8/1/26 | 7.00 | |
| | | | | R.U.B.S Service Fee | 8/1/26 | 5.00 | |
| | | | | Late Charge | 8/6/26 | 100.00 | |
| | | | | Water Utility | 8/28/26 | 65.89 | 7/1/26-7/31/26 WATER B |
| | | | | Water Utility | 9/1/26 | 45.56 | |
| | | | | Non-Sufficient Funds | 9/4/26 | 25.00 | (8/29/2026) |
| | | | | Late Charge | 9/8/26 | 100.00 | late fee |
| | | | | | | 1,202.45 | |
| Landrum, Breanna (**) | 34655 | 47P | A2 RPLUS | Hap Revenue | 8/1/26 | 488.00 | |
| | | | | Credit Building | 8/1/26 | 10.00 | |
| | | | | Rent Charge | 9/1/26 | 197.00 | |
| | | | | Hap Revenue | 9/1/26 | 703.00 | |
| | | | | Credit Building | 9/1/26 | 10.00 | |
| | | | | | | 1,408.00 | |
| HIgh, Michael (SSVF) | 34888 | 48G | A1 RPLUS | Rent Charge | 8/1/26 | 799.00 | |
| | | | | Damage Waiver | 8/1/26 | 15.00 | |
| | | | | Credit Building | 8/1/26 | 10.00 | |
| | | | | Waste Removal Fee | 8/1/26 | 15.00 | |
| | | | | Pest control | 8/1/26 | 7.00 | |
| | | | | R.U.B.S Service Fee | 8/1/26 | 5.00 | |
| | | | | Late Charge | 8/6/26 | 100.00 | |
| | | | | Water Utility | 8/28/26 | 65.89 | 7/1/26-7/31/26 WATER B |
| | | | | Water Utility | 9/1/26 | 45.56 | |

| Tenant Name | Acc | Unit | Unit Type | Charge | Date | Amount | Comment |
|---|---|---|---|---|---|---|---|
| | | | | Rent Charge | 9/1/26 | 799.00 | |
| | | | | Damage Waiver | 9/1/26 | 15.00 | |
| | | | | Credit Building | 9/1/26 | 10.00 | |
| | | | | Waste Removal Fee | 9/1/26 | 15.00 | |
| | | | | Pest control | 9/1/26 | 7.00 | |
| | | | | R.U.B.S Service Fee | 9/1/26 | 5.00 | |
| | | | | | | 1,913.45 | |
| Oduborisa, Toheeb | 34795 | 49A | A1 RPLUS | Rent Charge | 9/1/26 | 163.45 | |
| | | | | Damage Waiver | 9/1/26 | 15.00 | |
| | | | | Credit Building | 9/1/26 | 10.00 | |
| | | | | Waste Removal Fee | 9/1/26 | 15.00 | |
| | | | | Pest control | 9/1/26 | 7.00 | |
| | | | | R.U.B.S Service Fee | 9/1/26 | 5.00 | |
| | | | | | | 215.45 | |
| Durrum, Matthew (*) | 34957 | 49L | A2 RPLUS | Credit Building | 9/1/26 | 10.00 | |
| | | | | | | 10.00 | |
| Lane, Darla (**) | 34700 | 49M | A1 RPLUS | Hap Revenue | 8/1/26 | 554.00 | |
| | | | | Rent Charge | 9/1/26 | 300.00 | |
| | | | | Hap Revenue | 9/1/26 | 584.00 | |
| | | | | | | 1,438.00 | |
| Ogbolu, Stephen | 34915 | 49N | A2 R | Waste Removal Fee | 8/1/26 | 15.00 | |
| | | | | Pest control | 8/1/26 | 7.00 | |
| | | | | R.U.B.S Service Fee | 8/1/26 | 5.00 | |
| | | | | Water Utility | 8/28/26 | 65.89 | 7/1/26-7/31/26 WATER B |
| | | | | Water Utility | 9/1/26 | 45.56 | |
| | | | | Rent Charge | 9/1/26 | 712.00 | |
| | | | | Damage Waiver | 9/1/26 | 15.00 | |
| | | | | Credit Building | 9/1/26 | 15.00 | |
| | | | | Waste Removal Fee | 9/1/26 | 15.00 | |
| | | | | Pest control | 9/1/26 | 7.00 | |
| | | | | R.U.B.S Service Fee | 9/1/26 | 5.00 | |
| | | | | | | 907.45 | |
| Dickerson, James ((SSVF | 34802 | 50B | A2 R | Rent Charge | 8/1/26 | 170.00 | |
| | | | | Damage Waiver | 8/1/26 | 15.00 | |
| | | | | Credit Building | 8/1/26 | 10.00 | |
| | | | | Waste Removal Fee | 8/1/26 | 15.00 | |
| | | | | Pest control | 8/1/26 | 7.00 | |
| | | | | R.U.B.S Service Fee | 8/1/26 | 5.00 | |
| | | | | Water Utility | 8/28/26 | 65.89 | 7/1/26-7/31/26 WATER B |
| | | | | Water Utility | 9/1/26 | 45.56 | |
| | | | | Rent Charge | 9/1/26 | 699.00 | |
| | | | | Damage Waiver | 9/1/26 | 15.00 | |
| | | | | Credit Building | 9/1/26 | 10.00 | |
| | | | | Waste Removal Fee | 9/1/26 | 15.00 | |
| | | | | Pest control | 9/1/26 | 7.00 | |
| | | | | R.U.B.S Service Fee | 9/1/26 | 5.00 | |
| | | | | | | 1,084.45 | |
| Johnson, Jace | 34780 | 50E | A1 RPLUS | Waste Removal Fee | 8/1/26 | 15.00 | |
| | | | | Pest control | 8/1/26 | 7.00 | |
| | | | | R.U.B.S Service Fee | 8/1/26 | 5.00 | |
| | | | | Water Utility | 8/28/26 | 65.89 | 7/1/26-7/31/26 WATER B |
| | | | | Water Utility | 9/1/26 | 45.56 | |
| | | | | Rent Charge | 9/1/26 | 793.00 | |
| | | | | Damage Waiver | 9/1/26 | 15.00 | |
| | | | | Pet Rent | 9/1/26 | 20.00 | |
| | | | | Credit Building | 9/1/26 | 10.00 | |
| | | | | Waste Removal Fee | 9/1/26 | 15.00 | |
| | | | | Pest control | 9/1/26 | 7.00 | |
| | | | | R.U.B.S Service Fee | 9/1/26 | 5.00 | |
| | | | | | | 1,003.45 | |
| Arias, Jose (Jose) | 34936 | 50G | A1 R | Rent Charge | 9/1/26 | 447.13 | |

| Tenant Name | Acc | Unit | Unit Type | Charge | Date | Amount | Comment |
|---|---|---|---|---|---|---|---|
| | | | | Damage Waiver | 9/1/26 | 15.00 | |
| | | | | Waste Removal Fee | 9/1/26 | 15.00 | |
| | | | | Pest control | 9/1/26 | 7.00 | |
| | | | | R.U.B.S Service Fee | 9/1/26 | 5.00 | |
| | | | | | | 489.13 | |
| Cooper, Lyle | 34673 | 50K | A1 RPLUS | Water Utility | 8/28/26 | 65.59 | 7/1/26-7/31/26 WATER B |
| | | | | Water Utility | 9/1/26 | 45.56 | |
| | | | | Rent Charge | 9/1/26 | 785.00 | |
| | | | | Damage Waiver | 9/1/26 | 15.00 | |
| | | | | Pet Rent | 9/1/26 | 20.00 | |
| | | | | Waste Removal Fee | 9/1/26 | 15.00 | |
| | | | | Pest control | 9/1/26 | 7.00 | |
| | | | | R.U.B.S Service Fee | 9/1/26 | 5.00 | |
| | | | | Late Charge | 9/8/26 | 100.00 | late fee |
| | | | | | | 1,058.15 | |
| Ebron, Christina (Christin | 34732 | 50L | A2 RPLUS | Damage Waiver | 8/1/26 | 15.00 | |
| | | | | Waste Removal Fee | 8/1/26 | 15.00 | |
| | | | | Pest control | 8/1/26 | 7.00 | |
| | | | | R.U.B.S Service Fee | 8/1/26 | 5.00 | |
| | | | | Water Utility | 8/28/26 | 53.14 | 7/1/26-7/31/26 WATER B |
| | | | | Water Utility | 9/1/26 | 45.56 | |
| | | | | Rent Charge | 9/1/26 | 699.00 | |
| | | | | Damage Waiver | 9/1/26 | 15.00 | |
| | | | | Waste Removal Fee | 9/1/26 | 15.00 | |
| | | | | Pest control | 9/1/26 | 7.00 | |
| | | | | R.U.B.S Service Fee | 9/1/26 | 5.00 | |
| | | | | Late Charge | 9/8/26 | 100.00 | late fee |
| | | | | | | 981.70 | |
| Miller, Bennett | 34784 | 50N | A2 | Rent Charge | 9/1/26 | 402.45 | |
| | | | | Damage Waiver | 9/1/26 | 15.00 | |
| | | | | Credit Building | 9/1/26 | 10.00 | |
| | | | | Waste Removal Fee | 9/1/26 | 15.00 | |
| | | | | Pest control | 9/1/26 | 7.00 | |
| | | | | R.U.B.S Service Fee | 9/1/26 | 5.00 | |
| | | | | Late Charge | 9/8/26 | 100.00 | late fee |
| | | | | | | 554.45 | |
| Welton, Yvanne (Yvanne) | 34804 | 50P | A2 RPLUS | Rent Charge | 8/1/26 | 699.00 | |
| | | | | Damage Waiver | 8/1/26 | 15.00 | |
| | | | | Credit Building | 8/1/26 | 10.00 | |
| | | | | Waste Removal Fee | 8/1/26 | 15.00 | |
| | | | | Pest control | 8/1/26 | 7.00 | |
| | | | | R.U.B.S Service Fee | 8/1/26 | 5.00 | |
| | | | | Late Charge | 8/6/26 | 100.00 | |
| | | | | Water Utility | 8/28/26 | 65.89 | 7/1/26-7/31/26 WATER B |
| | | | | Water Utility | 9/1/26 | 45.56 | |
| | | | | Rent Charge | 9/1/26 | 699.00 | |
| | | | | Damage Waiver | 9/1/26 | 15.00 | |
| | | | | Credit Building | 9/1/26 | 10.00 | |
| | | | | Waste Removal Fee | 9/1/26 | 15.00 | |
| | | | | Pest control | 9/1/26 | 7.00 | |
| | | | | R.U.B.S Service Fee | 9/1/26 | 5.00 | |
| | | | | Late Charge | 9/8/26 | 100.00 | late payment |
| | | | | | | 1,813.45 | |
| Edmundson, Tanza(*) | 34953 | 51E | A1 RPLUS | Hap Revenue | 8/1/26 | 29.00 | |
| | | | | Rent Charge | 9/1/26 | 289.00 | |
| | | | | Hap Revenue | 9/1/26 | 630.00 | |
| | | | | | | 948.00 | |
| Moore, Eddie (**) | 34881 | 51H | A2 RPLUS | Hap Revenue | 8/1/26 | 396.00 | |
| | | | | Rent Charge | 9/1/26 | 215.00 | |
| | | | | Hap Revenue | 9/1/26 | 669.00 | |
| | | | | | | 1,280.00 | |

| Tenant Name | Acc | Unit | Unit Type | Charge | Date | Amount | Comment |
|---|---|---|---|---|---|---|---|
| Goins, Lucious | 34701 | 51O | A1 RPLUS | Rent Charge | 8/1/26 | 447.00 | |
| | | | | Hap Revenue | 8/1/26 | 465.00 | |
| | | | | Rent Charge | 9/1/26 | 447.00 | |
| | | | | Hap Revenue | 9/1/26 | 465.00 | |
| | | | | | | 1,824.00 | |
| Landrum, Angelique | 34886 | 52D | B2 R | Rent Charge | 8/1/26 | 870.00 | |
| | | | | Damage Waiver | 8/1/26 | 15.00 | |
| | | | | Credit Building | 8/1/26 | 10.00 | |
| | | | | Waste Removal Fee | 8/1/26 | 15.00 | |
| | | | | Pest control | 8/1/26 | 7.00 | |
| | | | | R.U.B.S Service Fee | 8/1/26 | 5.00 | |
| | | | | Late Charge | 8/6/26 | 100.00 | |
| | | | | Water Utility | 8/28/26 | 105.43 | 7/1/26-7/31/26 WATER B |
| | | | | Water Utility | 9/1/26 | 91.11 | |
| | | | | Rent Charge | 9/1/26 | 870.00 | |
| | | | | Damage Waiver | 9/1/26 | 15.00 | |
| | | | | Credit Building | 9/1/26 | 10.00 | |
| | | | | Waste Removal Fee | 9/1/26 | 15.00 | |
| | | | | Pest control | 9/1/26 | 7.00 | |
| | | | | R.U.B.S Service Fee | 9/1/26 | 5.00 | |
| | | | | | | 2,140.54 | |
| Henderson, Isaiah | 34940 | 52L | B2 R | Rent Charge | 8/1/26 | 849.00 | |
| | | | | Damage Waiver | 8/1/26 | 15.00 | |
| | | | | Waste Removal Fee | 8/1/26 | 15.00 | |
| | | | | Pest control | 8/1/26 | 7.00 | |
| | | | | R.U.B.S Service Fee | 8/1/26 | 5.00 | |
| | | | | Late Charge | 8/6/26 | 100.00 | |
| | | | | Water Utility | 8/28/26 | 102.02 | 7/1/26-7/31/26 WATER B |
| | | | | Water Utility | 9/1/26 | 91.11 | |
| | | | | Rent Charge | 9/1/26 | 849.00 | |
| | | | | Damage Waiver | 9/1/26 | 15.00 | |
| | | | | Waste Removal Fee | 9/1/26 | 15.00 | |
| | | | | Pest control | 9/1/26 | 7.00 | |
| | | | | R.U.B.S Service Fee | 9/1/26 | 5.00 | |
| | | | | | | 2,075.13 | |
| Sloan, Destiny | 34740 | 52M | B1 RPLUS | Rent Charge | 8/1/26 | 999.00 | |
| | | | | Damage Waiver | 8/1/26 | 15.00 | |
| | | | | Pet Rent | 8/1/26 | 20.00 | |
| | | | | Month-to-Month | 8/1/26 | 150.00 | |
| | | | | Credit Building | 8/1/26 | 15.00 | |
| | | | | Waste Removal Fee | 8/1/26 | 15.00 | |
| | | | | Pest control | 8/1/26 | 7.00 | |
| | | | | R.U.B.S Service Fee | 8/1/26 | 5.00 | |
| | | | | Late Charge | 8/6/26 | 100.00 | |
| | | | | Water Utility | 8/28/26 | 105.43 | 7/1/26-7/31/26 WATER B |
| | | | | Water Utility | 9/1/26 | 91.11 | |
| | | | | Rent Charge | 9/1/26 | 999.00 | |
| | | | | Damage Waiver | 9/1/26 | 15.00 | |
| | | | | Pet Rent | 9/1/26 | 20.00 | |
| | | | | Month-to-Month | 9/1/26 | 150.00 | |
| | | | | Credit Building | 9/1/26 | 15.00 | |
| | | | | Waste Removal Fee | 9/1/26 | 15.00 | |
| | | | | Pest control | 9/1/26 | 7.00 | |
| | | | | R.U.B.S Service Fee | 9/1/26 | 5.00 | |
| | | | | | | 2,748.54 | |
| Goebel, Greg (Greg) | 34869 | 52O | B1 RPLUS | Rent Charge | 9/1/26 | 43.54 | |
| | | | | Damage Waiver | 9/1/26 | 15.00 | |
| | | | | Month-to-Month | 9/1/26 | 150.00 | |
| | | | | Credit Building | 9/1/26 | 15.00 | |
| | | | | Waste Removal Fee | 9/1/26 | 15.00 | |
| | | | | Pest control | 9/1/26 | 7.00 | |
| | | | | R.U.B.S Service Fee | 9/1/26 | 5.00 | |

| Tenant Name | Acc | Unit | Unit Type | Charge | Date | Amount | Comment |
|---|---|---|---|---|---|---|---|
| | | | | | | 250.54 | |

**Total Delinquent for Property: 103,046.89**

# Report Summary

| Detail | Value |
|---|---|
| Tenants: | 106 |
| Percent Delinquent: | 30.81% |
| Delinquent Amount: | 103,046.89 |

# Delinquency (Detail)

Property: Shoreline

*Current tenants as of 09/17/26*

| Tenant Name | Acc | Unit | Unit Type | Charge | Date | Amount | Comment |
|---|---|---|---|---|---|---|---|
| **Shoreline** | | | | | | | |
| Ramirez Balderas, Gladis | 35310 | 2201A | A2 GF | Rent Charge | 8/1/26 | 695.00 | |
| | | | | Damage Waiver | 8/1/26 | 15.00 | |
| | | | | Credit Building | 8/1/26 | 10.00 | |
| | | | | Waste Removal Fee | 8/1/26 | 15.00 | |
| | | | | Pest control | 8/1/26 | 7.00 | |
| | | | | R.U.B.S Service Fee | 8/1/26 | 5.00 | |
| | | | | Late Charge | 8/6/26 | 100.00 | |
| | | | | Water Utility | 8/28/26 | 85.87 | 7/1/26-7/31/26 WATER B |
| | | | | Water Utility | 9/1/26 | 59.94 | |
| | | | | Rent Charge | 9/1/26 | 695.00 | |
| | | | | Damage Waiver | 9/1/26 | 15.00 | |
| | | | | Credit Building | 9/1/26 | 10.00 | |
| | | | | Waste Removal Fee | 9/1/26 | 15.00 | |
| | | | | Pest control | 9/1/26 | 7.00 | |
| | | | | R.U.B.S Service Fee | 9/1/26 | 5.00 | |
| | | | | Late Charge | 9/5/26 | 100.00 | |
| | | | | 2nd Late Charge | 9/10/26 | 75.00 | |
| | | | | | | 1,914.81 | |
| Brown, Gregneisha (Neisl | 35194 | 2212B | A1 | Rent Charge | 9/1/26 | 270.22 | |
| | | | | Damage Waiver | 9/1/26 | 15.00 | |
| | | | | Waste Removal Fee | 9/1/26 | 15.00 | |
| | | | | Pest control | 9/1/26 | 7.00 | |
| | | | | R.U.B.S Service Fee | 9/1/26 | 5.00 | |
| | | | | Late Charge | 9/5/26 | 100.00 | |
| | | | | 2nd Late Charge | 9/10/26 | 75.00 | |
| | | | | | | 487.22 | |
| EMPL Gamboa Aguilar, F | 35238 | 2214C | A1 | Waste Removal Fee | 8/1/26 | 15.00 | |
| | | | | Pest control | 8/1/26 | 7.00 | |
| | | | | R.U.B.S Service Fee | 8/1/26 | 5.00 | |
| | | | | Water Utility | 8/28/26 | 85.87 | 7/1/26-7/31/26 WATER B |
| | | | | Water Utility | 9/1/26 | 59.94 | 8/1/26-8/31/26 WATER B |
| | | | | Rent Charge | 9/1/26 | 775.00 | |
| | | | | Damage Waiver | 9/1/26 | 15.00 | |
| | | | | Credit Building | 9/1/26 | 10.00 | |
| | | | | Waste Removal Fee | 9/1/26 | 15.00 | |
| | | | | Pest control | 9/1/26 | 7.00 | |
| | | | | R.U.B.S Service Fee | 9/1/26 | 5.00 | |
| | | | | Late Charge | 9/5/26 | 100.00 | |
| | | | | 2nd Late Charge | 9/10/26 | 75.00 | |
| | | | | | | 1,174.81 | |
| Olanna, Kierra (Keekee) | 35119 | 2218A | A1 GF | Waste Removal Fee | 8/1/26 | 15.00 | |
| | | | | Pest control | 8/1/26 | 7.00 | |
| | | | | R.U.B.S Service Fee | 8/1/26 | 5.00 | |
| | | | | Water Utility | 8/28/26 | 183.28 | 7/1/26-7/31/26 WATER B |
| | | | | Water Utility | 9/1/26 | 59.94 | |
| | | | | Rent Charge | 9/1/26 | 775.00 | |
| | | | | Damage Waiver | 9/1/26 | 15.00 | |
| | | | | Credit Building | 9/1/26 | 10.00 | |
| | | | | Waste Removal Fee | 9/1/26 | 15.00 | |
| | | | | Pest control | 9/1/26 | 7.00 | |
| | | | | R.U.B.S Service Fee | 9/1/26 | 5.00 | |
| | | | | Late Charge | 9/5/26 | 100.00 | |
| | | | | 2nd Late Charge | 9/10/26 | 75.00 | |
| | | | | | | 1,272.22 | |
| Torres, Jose | 35189 | 2220C | A1 | Rent Charge | 9/1/26 | 241.22 | |

| Tenant Name | Acc | Unit | Unit Type | Charge | Date | Amount | Comment |
|---|---|---|---|---|---|---|---|
| | | | | Damage Waiver | 9/1/26 | 15.00 | |
| | | | | Credit Building | 9/1/26 | 10.00 | |
| | | | | Waste Removal Fee | 9/1/26 | 15.00 | |
| | | | | Pest control | 9/1/26 | 7.00 | |
| | | | | R.U.B.S Service Fee | 9/1/26 | 5.00 | |
| | | | | Late Charge | 9/5/26 | 100.00 | |
| | | | | | | 393.22 | |
| Kelly, David | 35180 | 2222B | A1 C | Rent Charge | 8/1/26 | 739.00 | |
| | | | | Damage Waiver | 8/1/26 | 15.00 | |
| | | | | Credit Building | 8/1/26 | 10.00 | |
| | | | | Waste Removal Fee | 8/1/26 | 15.00 | |
| | | | | Pest control | 8/1/26 | 7.00 | |
| | | | | R.U.B.S Service Fee | 8/1/26 | 5.00 | |
| | | | | Late Charge | 8/6/26 | 100.00 | |
| | | | | Non-Sufficient Funds | 8/19/26 | 25.00 | (8/7/2026) |
| | | | | Water Utility | 8/28/26 | 85.87 | 7/1/26-7/31/26 WATER B |
| | | | | Water Utility | 9/1/26 | 59.94 | |
| | | | | Rent Charge | 9/1/26 | 739.00 | |
| | | | | Damage Waiver | 9/1/26 | 15.00 | |
| | | | | Credit Building | 9/1/26 | 10.00 | |
| | | | | Waste Removal Fee | 9/1/26 | 15.00 | |
| | | | | Pest control | 9/1/26 | 7.00 | |
| | | | | R.U.B.S Service Fee | 9/1/26 | 5.00 | |
| | | | | Non-Sufficient Funds | 9/11/26 | 25.00 | (9/2/2026) |
| | | | | | | 1,877.81 | |
| Bowen, Barbara | 35268 | 2223A | A1 C WD | Rent Charge | 9/1/26 | 43.87 | |
| | | | | Damage Waiver | 9/1/26 | 15.00 | |
| | | | | Waste Removal Fee | 9/1/26 | 15.00 | |
| | | | | Pest control | 9/1/26 | 7.00 | |
| | | | | R.U.B.S Service Fee | 9/1/26 | 5.00 | |
| | | | | | | 85.87 | |
| Hobus, Dennis | 35186 | 2225C | A1 C | R.U.B.S Service Fee | 9/1/26 | 0.34 | |
| | | | | | | 0.34 | |
| Hernandez, Oscar (B) | 35190 | 2226A | JR | Rent Charge | 8/1/26 | 699.00 | |
| | | | | Damage Waiver | 8/1/26 | 15.00 | |
| | | | | Credit Building | 8/1/26 | 10.00 | |
| | | | | Waste Removal Fee | 8/1/26 | 15.00 | |
| | | | | Pest control | 8/1/26 | 7.00 | |
| | | | | R.U.B.S Service Fee | 8/1/26 | 5.00 | |
| | | | | Late Charge | 8/6/26 | 100.00 | |
| | | | | Water Utility | 8/28/26 | 85.87 | 7/1/26-7/31/26 WATER B |
| | | | | Water Utility | 9/1/26 | 59.94 | 8/1/26-8/31/26 WATER B |
| | | | | Rent Charge | 9/1/26 | 699.00 | |
| | | | | Damage Waiver | 9/1/26 | 15.00 | |
| | | | | Credit Building | 9/1/26 | 10.00 | |
| | | | | Waste Removal Fee | 9/1/26 | 15.00 | |
| | | | | Pest control | 9/1/26 | 7.00 | |
| | | | | R.U.B.S Service Fee | 9/1/26 | 5.00 | |
| | | | | Late Charge | 9/5/26 | 100.00 | |
| | | | | | | 1,847.81 | |
| Brown, Michael | 35192 | 2226C | JR | R.U.B.S Service Fee | 9/1/26 | 2.81 | |
| | | | | | | 2.81 | |
| Ortiz Torres, Oscar | 35184 | 2227B | A1 GF | Rent Charge | 8/1/26 | 775.00 | |
| | | | | Damage Waiver | 8/1/26 | 15.00 | |
| | | | | Credit Building | 8/1/26 | 10.00 | |
| | | | | Waste Removal Fee | 8/1/26 | 15.00 | |
| | | | | Pest control | 8/1/26 | 7.00 | |
| | | | | R.U.B.S Service Fee | 8/1/26 | 5.00 | |
| | | | | Late Charge | 8/6/26 | 100.00 | |
| | | | | Water Utility | 8/28/26 | 85.87 | 7/1/26-7/31/26 WATER B |
| | | | | Water Utility | 9/1/26 | 59.94 | |

| Tenant Name | Acc | Unit | Unit Type | Charge | Date | Amount | Comment |
|---|---|---|---|---|---|---|---|
| | | | | Rent Charge | 9/1/26 | 775.00 | |
| | | | | Damage Waiver | 9/1/26 | 15.00 | |
| | | | | Credit Building | 9/1/26 | 10.00 | |
| | | | | Waste Removal Fee | 9/1/26 | 15.00 | |
| | | | | Pest control | 9/1/26 | 7.00 | |
| | | | | R.U.B.S Service Fee | 9/1/26 | 5.00 | |
| | | | | Late Charge | 9/5/26 | 100.00 | |
| | | | | 2nd Late Charge | 9/10/26 | 75.00 | |
| | | | | | | 2,074.81 | |
| EMPL Mosso Bautista, Ca | 35135 | 2228B | JR | Waste Removal Fee | 8/1/26 | 15.00 | |
| | | | | Pest control | 8/1/26 | 7.00 | |
| | | | | R.U.B.S Service Fee | 8/1/26 | 5.00 | |
| | | | | Water Utility | 8/28/26 | 183.28 | 7/1/26-7/31/26 WATER B |
| | | | | Water Utility | 9/1/26 | 59.94 | 8/1/26-8/31/26 WATER B |
| | | | | Rent Charge | 9/1/26 | 699.00 | |
| | | | | Damage Waiver | 9/1/26 | 15.00 | |
| | | | | Credit Building | 9/1/26 | 10.00 | |
| | | | | Waste Removal Fee | 9/1/26 | 15.00 | |
| | | | | Pest control | 9/1/26 | 7.00 | |
| | | | | R.U.B.S Service Fee | 9/1/26 | 5.00 | |
| | | | | Late Charge | 9/5/26 | 100.00 | |
| | | | | 2nd Late Charge | 9/10/26 | 75.00 | |
| | | | | | | 1,196.22 | |
| Gass, James | 35269 | 2228D | JR | Rent Charge | 9/1/26 | 148.00 | |
| | | | | Damage Waiver | 9/1/26 | 15.00 | |
| | | | | Credit Building | 9/1/26 | 10.00 | |
| | | | | Waste Removal Fee | 9/1/26 | 15.00 | |
| | | | | Pest control | 9/1/26 | 7.00 | |
| | | | | R.U.B.S Service Fee | 9/1/26 | 5.00 | |
| | | | | Late Charge | 9/5/26 | 100.00 | |
| | | | | | | 300.00 | |
| Walden, Alexis (Lexie) | 35118 | 2229B | B1 GF | Rent Charge | 9/1/26 | 211.13 | |
| | | | | Damage Waiver | 9/1/26 | 15.00 | |
| | | | | Credit Building | 9/1/26 | 15.00 | |
| | | | | Pet Rent | 9/1/26 | 25.00 | |
| | | | | Waste Removal Fee | 9/1/26 | 15.00 | |
| | | | | Pest control | 9/1/26 | 7.00 | |
| | | | | R.U.B.S Service Fee | 9/1/26 | 5.00 | |
| | | | | Late Charge | 9/5/26 | 100.00 | |
| | | | | | | 393.13 | |
| Turino, Yusnier | 35261 | 2230A | JR | Rent Charge | 8/1/26 | 699.00 | |
| | | | | Damage Waiver | 8/1/26 | 15.00 | |
| | | | | Credit Building | 8/1/26 | 10.00 | |
| | | | | Waste Removal Fee | 8/1/26 | 15.00 | |
| | | | | Pest control | 8/1/26 | 7.00 | |
| | | | | R.U.B.S Service Fee | 8/1/26 | 5.00 | |
| | | | | Late Charge | 8/6/26 | 100.00 | |
| | | | | Water Utility | 8/28/26 | 85.87 | 7/1/26-7/31/26 WATER B |
| | | | | Water Utility | 9/1/26 | 59.94 | |
| | | | | Rent Charge | 9/1/26 | 699.00 | |
| | | | | Damage Waiver | 9/1/26 | 15.00 | |
| | | | | Credit Building | 9/1/26 | 10.00 | |
| | | | | Waste Removal Fee | 9/1/26 | 15.00 | |
| | | | | Pest control | 9/1/26 | 7.00 | |
| | | | | R.U.B.S Service Fee | 9/1/26 | 5.00 | |
| | | | | Late Charge | 9/5/26 | 100.00 | |
| | | | | 2nd Late Charge | 9/11/26 | 75.00 | |
| | | | | | | 1,922.81 | |
| White, Herman | 35213 | 2230B | JR | Rent Charge | 8/1/26 | 699.00 | |
| | | | | Damage Waiver | 8/1/26 | 15.00 | |
| | | | | Credit Building | 8/1/26 | 10.00 | |
| | | | | Month-to-Month | 8/1/26 | 150.00 | |

| Tenant Name | Acc | Unit | Unit Type | Charge | Date | Amount | Comment |
|---|---|---|---|---|---|---|---|
| | | | | Waste Removal Fee | 8/1/26 | 15.00 | |
| | | | | Pest control | 8/1/26 | 7.00 | |
| | | | | R.U.B.S Service Fee | 8/1/26 | 5.00 | |
| | | | | Late Charge | 8/6/26 | 100.00 | |
| | | | | Water Utility | 8/28/26 | 85.87 | 7/1/26-7/31/26 WATER B |
| | | | | Water Utility | 9/1/26 | 59.94 | |
| | | | | Rent Charge | 9/1/26 | 699.00 | |
| | | | | Damage Waiver | 9/1/26 | 15.00 | |
| | | | | Credit Building | 9/1/26 | 10.00 | |
| | | | | Month-to-Month | 9/1/26 | 150.00 | |
| | | | | Waste Removal Fee | 9/1/26 | 15.00 | |
| | | | | Pest control | 9/1/26 | 7.00 | |
| | | | | R.U.B.S Service Fee | 9/1/26 | 5.00 | |
| | | | | Late Charge | 9/5/26 | 100.00 | |
| | | | | 2nd Late Charge | 9/10/26 | 75.00 | |
| | | | | | | 2,222.81 | |
| Hill, Jeremy | 35215 | 2230D | JR | Waste Removal Fee | 8/1/26 | 15.00 | |
| | | | | Pest control | 8/1/26 | 7.00 | |
| | | | | R.U.B.S Service Fee | 8/1/26 | 5.00 | |
| | | | | Water Utility | 8/28/26 | 183.28 | 7/1/26-7/31/26 WATER B |
| | | | | Water Utility | 9/1/26 | 59.94 | 8/1/26-8/31/26 WATER B |
| | | | | Rent Charge | 9/1/26 | 699.00 | |
| | | | | Damage Waiver | 9/1/26 | 15.00 | |
| | | | | Credit Building | 9/1/26 | 10.00 | |
| | | | | Waste Removal Fee | 9/1/26 | 15.00 | |
| | | | | Pest control | 9/1/26 | 7.00 | |
| | | | | R.U.B.S Service Fee | 9/1/26 | 5.00 | |
| | | | | Late Charge | 9/5/26 | 100.00 | |
| | | | | 2nd Late Charge | 9/10/26 | 75.00 | |
| | | | | | | 1,196.22 | |
| Senteno, Pedro (Petey) | 35164 | 2234A | JR | Waste Removal Fee | 8/1/26 | 15.00 | |
| | | | | Pest control | 8/1/26 | 7.00 | |
| | | | | R.U.B.S Service Fee | 8/1/26 | 5.00 | |
| | | | | Water Utility | 8/28/26 | 183.28 | 7/1/26-7/31/26 WATER B |
| | | | | Water Utility | 9/1/26 | 59.94 | |
| | | | | Rent Charge | 9/1/26 | 699.00 | |
| | | | | Damage Waiver | 9/1/26 | 15.00 | |
| | | | | Credit Building | 9/1/26 | 10.00 | |
| | | | | Waste Removal Fee | 9/1/26 | 15.00 | |
| | | | | Pest control | 9/1/26 | 7.00 | |
| | | | | R.U.B.S Service Fee | 9/1/26 | 5.00 | |
| | | | | Late Charge | 9/5/26 | 100.00 | |
| | | | | | | 1,121.22 | |
| Boone, LaTrisha | 35113 | 2235D | B1 WD | Rent Charge | 8/1/26 | 999.00 | |
| | | | | Damage Waiver | 8/1/26 | 15.00 | |
| | | | | Credit Building | 8/1/26 | 10.00 | |
| | | | | Waste Removal Fee | 8/1/26 | 15.00 | |
| | | | | Pest control | 8/1/26 | 7.00 | |
| | | | | R.U.B.S Service Fee | 8/1/26 | 5.00 | |
| | | | | Late Charge | 8/6/26 | 100.00 | |
| | | | | Water Utility | 8/28/26 | 293.25 | 7/1/26-7/31/26 WATER B |
| | | | | Water Utility | 9/1/26 | 119.88 | 8/1/26-8/31/26 WATER B |
| | | | | Rent Charge | 9/1/26 | 999.00 | |
| | | | | Damage Waiver | 9/1/26 | 15.00 | |
| | | | | Credit Building | 9/1/26 | 10.00 | |
| | | | | Waste Removal Fee | 9/1/26 | 15.00 | |
| | | | | Pest control | 9/1/26 | 7.00 | |
| | | | | R.U.B.S Service Fee | 9/1/26 | 5.00 | |
| | | | | Late Charge | 9/5/26 | 100.00 | |
| | | | | 2nd Late Charge | 9/10/26 | 75.00 | |
| | | | | | | 2,790.13 | |
| Frazier, Tony | 35195 | 2239A | A2 | Waste Removal Fee | 8/1/26 | 15.00 | |

| Tenant Name | Acc | Unit | Unit Type | Charge | Date | Amount | Comment |
|---|---|---|---|---|---|---|---|
| | | | | Pest control | 8/1/26 | 7.00 | |
| | | | | R.U.B.S Service Fee | 8/1/26 | 5.00 | |
| | | | | Water Utility | 8/28/26 | 85.87 | 7/1/26-7/31/26 WATER B |
| | | | | Water Utility | 9/1/26 | 59.94 | 8/1/26-8/31/26 WATER B |
| | | | | Rent Charge | 9/1/26 | 780.00 | |
| | | | | Damage Waiver | 9/1/26 | 15.00 | |
| | | | | Credit Building | 9/1/26 | 10.00 | |
| | | | | Waste Removal Fee | 9/1/26 | 15.00 | |
| | | | | Pest control | 9/1/26 | 7.00 | |
| | | | | R.U.B.S Service Fee | 9/1/26 | 5.00 | |
| | | | | Late Charge | 9/5/26 | 100.00 | |
| | | | | | | 1,104.81 | |
| Takang, Sylvien | 35273 | 2241D | B1 WD | Waste Removal Fee | 8/1/26 | 15.00 | |
| | | | | Pest control | 8/1/26 | 7.00 | |
| | | | | R.U.B.S Service Fee | 8/1/26 | 5.00 | |
| | | | | Water Utility | 8/28/26 | 137.38 | 7/1/26-7/31/26 WATER B |
| | | | | Water Utility | 9/1/26 | 119.88 | |
| | | | | Rent Charge | 9/1/26 | 999.00 | |
| | | | | Damage Waiver | 9/1/26 | 15.00 | |
| | | | | Credit Building | 9/1/26 | 10.00 | |
| | | | | Waste Removal Fee | 9/1/26 | 15.00 | |
| | | | | Pest control | 9/1/26 | 7.00 | |
| | | | | R.U.B.S Service Fee | 9/1/26 | 5.00 | |
| | | | | Late Charge | 9/5/26 | 100.00 | |
| | | | | 2nd Late Charge | 9/10/26 | 75.00 | |
| | | | | | | 1,510.26 | |
| EMPL Rodriguez, Moises | 35201 | 2242C | A1 | Water Utility | 8/28/26 | 85.87 | Water Billing 7/1-7/31/202 |
| | | | | Water Utility | 9/1/26 | 59.94 | Water Billing 8/1-8/31/202 |
| | | | | Damage Fee | 9/3/26 | 15.00 | |
| | | | | Credit Building | 9/3/26 | 10.00 | |
| | | | | Late Charge | 9/5/26 | 100.00 | |
| | | | | 2nd Late Charge | 9/10/26 | 75.00 | |
| | | | | | | 345.81 | |
| Logan, James (James) | 35281 | 2244C | A1 | Rent Charge | 8/1/26 | 775.00 | |
| | | | | Damage Waiver | 8/1/26 | 15.00 | |
| | | | | Credit Building | 8/1/26 | 10.00 | |
| | | | | Waste Removal Fee | 8/1/26 | 15.00 | |
| | | | | Pest control | 8/1/26 | 7.00 | |
| | | | | R.U.B.S Service Fee | 8/1/26 | 5.00 | |
| | | | | Late Charge | 8/6/26 | 100.00 | |
| | | | | Water Utility | 8/28/26 | 85.87 | 7/1/26-7/31/26 WATER B |
| | | | | Water Utility | 9/1/26 | 59.94 | |
| | | | | Rent Charge | 9/1/26 | 775.00 | |
| | | | | Damage Waiver | 9/1/26 | 15.00 | |
| | | | | Credit Building | 9/1/26 | 10.00 | |
| | | | | Waste Removal Fee | 9/1/26 | 15.00 | |
| | | | | Pest control | 9/1/26 | 7.00 | |
| | | | | R.U.B.S Service Fee | 9/1/26 | 5.00 | |
| | | | | Late Charge | 9/5/26 | 100.00 | |
| | | | | 2nd Late Charge | 9/10/26 | 75.00 | |
| | | | | | | 2,074.81 | |
| Askew, Andrea | 35282 | 2245A | B1 WD | Waste Removal Fee | 8/1/26 | 15.00 | |
| | | | | Pest control | 8/1/26 | 7.00 | |
| | | | | R.U.B.S Service Fee | 8/1/26 | 5.00 | |
| | | | | Water Utility | 8/28/26 | 137.38 | 7/1/26-7/31/26 WATER B |
| | | | | Water Utility | 9/1/26 | 119.88 | 8/1/26-8/31/26 WATER B |
| | | | | Rent Charge | 9/1/26 | 899.00 | |
| | | | | Damage Waiver | 9/1/26 | 15.00 | |
| | | | | Waste Removal Fee | 9/1/26 | 15.00 | |
| | | | | Pest control | 9/1/26 | 7.00 | |
| | | | | R.U.B.S Service Fee | 9/1/26 | 5.00 | |
| | | | | Late Charge | 9/5/26 | 100.00 | |

| Tenant Name | Acc | Unit | Unit Type | Charge | Date | Amount | Comment |
|---|---|---|---|---|---|---|---|
| | | | | | | 1,325.26 | |
| Wilson, Loman | 35226 | 2245D | B1 | Rent Charge | 9/1/26 | 11.26 | |
| | | | | Damage Waiver | 9/1/26 | 15.00 | |
| | | | | Credit Building | 9/1/26 | 15.00 | |
| | | | | Waste Removal Fee | 9/1/26 | 15.00 | |
| | | | | Pest control | 9/1/26 | 7.00 | |
| | | | | R.U.B.S Service Fee | 9/1/26 | 5.00 | |
| | | | | Late Charge | 9/5/26 | 100.00 | |
| | | | | | | 168.26 | |
| Lemus, Honorio | 35204 | 2251B | A2 | Rent Charge | 8/1/26 | 815.00 | |
| | | | | Damage Waiver | 8/1/26 | 15.00 | |
| | | | | Credit Building | 8/1/26 | 10.00 | |
| | | | | Waste Removal Fee | 8/1/26 | 15.00 | |
| | | | | Pest control | 8/1/26 | 7.00 | |
| | | | | R.U.B.S Service Fee | 8/1/26 | 5.00 | |
| | | | | Late Charge | 8/6/26 | 100.00 | |
| | | | | Water Utility | 8/28/26 | 85.87 | 7/1/26-7/31/26 WATER B |
| | | | | Water Utility | 9/1/26 | 59.94 | |
| | | | | Rent Charge | 9/1/26 | 815.00 | |
| | | | | Damage Waiver | 9/1/26 | 15.00 | |
| | | | | Credit Building | 9/1/26 | 10.00 | |
| | | | | Waste Removal Fee | 9/1/26 | 15.00 | |
| | | | | Pest control | 9/1/26 | 7.00 | |
| | | | | R.U.B.S Service Fee | 9/1/26 | 5.00 | |
| | | | | Late Charge | 9/5/26 | 100.00 | |
| | | | | 2nd Late Charge | 9/10/26 | 75.00 | |
| | | | | | | 2,154.81 | |
| Gates, James | 35210 | 2259D | A2 | Water Utility | 8/28/26 | 117.22 | 7/1/26-7/31/26 WATER B |
| | | | | Rent Charge | 9/1/26 | 815.00 | |
| | | | | Damage Waiver | 9/1/26 | 15.00 | |
| | | | | Credit Building | 9/1/26 | 10.00 | |
| | | | | Waste Removal Fee | 9/1/26 | 15.00 | |
| | | | | Pest control | 9/1/26 | 7.00 | |
| | | | | R.U.B.S Service Fee | 9/1/26 | 5.00 | |
| | | | | Late Charge | 9/5/26 | 100.00 | |
| | | | | | | 1,084.22 | |
| Crooks, Ted (Ted) | 35160 | 2302B | B1 | Water Utility | 9/1/26 | 119.88 | 8/1/26-8/31/26 WATER B |
| | | | | Rent Charge | 9/1/26 | 810.00 | |
| | | | | Damage Waiver | 9/1/26 | 15.00 | |
| | | | | Credit Building | 9/1/26 | 15.00 | |
| | | | | Pet Rent | 9/1/26 | 25.00 | |
| | | | | Waste Removal Fee | 9/1/26 | 15.00 | |
| | | | | Pest control | 9/1/26 | 7.00 | |
| | | | | R.U.B.S Service Fee | 9/1/26 | 5.00 | |
| | | | | Late Charge | 9/5/26 | 100.00 | |
| | | | | 2nd Late Charge | 9/10/26 | 75.00 | |
| | | | | | | 1,186.88 | |
| Anderson, Henia | 35168 | 2306B | B1 WD | Rent Charge | 8/1/26 | 999.00 | |
| | | | | Damage Waiver | 8/1/26 | 15.00 | |
| | | | | Credit Building | 8/1/26 | 10.00 | |
| | | | | Waste Removal Fee | 8/1/26 | 15.00 | |
| | | | | Pest control | 8/1/26 | 7.00 | |
| | | | | R.U.B.S Service Fee | 8/1/26 | 5.00 | |
| | | | | Late Charge | 8/6/26 | 100.00 | |
| | | | | Water Utility | 8/28/26 | 137.38 | 7/1/26-7/31/26 WATER B |
| | | | | Water Utility | 9/1/26 | 119.88 | 8/1/26-8/31/26 WATER B |
| | | | | Rent Charge | 9/1/26 | 999.00 | |
| | | | | Damage Waiver | 9/1/26 | 15.00 | |
| | | | | Credit Building | 9/1/26 | 10.00 | |
| | | | | Waste Removal Fee | 9/1/26 | 15.00 | |
| | | | | Pest control | 9/1/26 | 7.00 | |
| | | | | R.U.B.S Service Fee | 9/1/26 | 5.00 | |

| Tenant Name | Acc | Unit | Unit Type | Charge | Date | Amount | Comment |
|---|---|---|---|---|---|---|---|
| | | | | Late Charge | 9/5/26 | 100.00 | |
| | | | | | | 2,559.26 | |
| Stake, Nikeya (Nikki) | 35214 | 2308B | B1 WD | Rent Charge | 8/1/26 | 999.00 | |
| | | | | Damage Waiver | 8/1/26 | 15.00 | |
| | | | | Credit Building | 8/1/26 | 10.00 | |
| | | | | Waste Removal Fee | 8/1/26 | 15.00 | |
| | | | | Pest control | 8/1/26 | 7.00 | |
| | | | | R.U.B.S Service Fee | 8/1/26 | 5.00 | |
| | | | | Late Charge | 8/6/26 | 100.00 | |
| | | | | Water Utility | 8/28/26 | 293.25 | 7/1/26-7/31/26 WATER B |
| | | | | Water Utility | 9/1/26 | 119.88 | |
| | | | | Rent Charge | 9/1/26 | 999.00 | |
| | | | | Damage Waiver | 9/1/26 | 15.00 | |
| | | | | Credit Building | 9/1/26 | 10.00 | |
| | | | | Waste Removal Fee | 9/1/26 | 15.00 | |
| | | | | Pest control | 9/1/26 | 7.00 | |
| | | | | R.U.B.S Service Fee | 9/1/26 | 5.00 | |
| | | | | Late Charge | 9/5/26 | 100.00 | |
| | | | | | | 2,715.13 | |
| Sanchez, Radiarlis | 35183 | 2313A | A1 | Rent Charge | 8/1/26 | 775.00 | |
| | | | | Damage Waiver | 8/1/26 | 15.00 | |
| | | | | Credit Building | 8/1/26 | 10.00 | |
| | | | | Waste Removal Fee | 8/1/26 | 15.00 | |
| | | | | Pest control | 8/1/26 | 7.00 | |
| | | | | R.U.B.S Service Fee | 8/1/26 | 5.00 | |
| | | | | Late Charge | 8/6/26 | 100.00 | |
| | | | | Water Utility | 8/28/26 | 85.87 | 7/1/26-7/31/26 WATER B |
| | | | | Water Utility | 9/1/26 | 59.94 | |
| | | | | Rent Charge | 9/1/26 | 775.00 | |
| | | | | Damage Waiver | 9/1/26 | 15.00 | |
| | | | | Credit Building | 9/1/26 | 10.00 | |
| | | | | Waste Removal Fee | 9/1/26 | 15.00 | |
| | | | | Pest control | 9/1/26 | 7.00 | |
| | | | | R.U.B.S Service Fee | 9/1/26 | 5.00 | |
| | | | | Late Charge | 9/5/26 | 100.00 | |
| | | | | 2nd Late Charge | 9/10/26 | 75.00 | |
| | | | | | | 2,074.81 | |
| White, Chericka | 35136 | 2317D | A1 | Waste Removal Fee | 8/1/26 | 15.00 | |
| | | | | Pest control | 8/1/26 | 7.00 | |
| | | | | R.U.B.S Service Fee | 8/1/26 | 5.00 | |
| | | | | Water Utility | 8/28/26 | 183.28 | 7/1/26-7/31/26 WATER B |
| | | | | Water Utility | 9/1/26 | 59.94 | |
| | | | | Rent Charge | 9/1/26 | 775.00 | |
| | | | | Damage Waiver | 9/1/26 | 15.00 | |
| | | | | Credit Building | 9/1/26 | 10.00 | |
| | | | | Waste Removal Fee | 9/1/26 | 15.00 | |
| | | | | Pest control | 9/1/26 | 7.00 | |
| | | | | R.U.B.S Service Fee | 9/1/26 | 5.00 | |
| | | | | Late Charge | 9/5/26 | 100.00 | |
| | | | | 2nd Late Charge | 9/10/26 | 75.00 | |
| | | | | | | 1,272.22 | |
| Torres, Adrian | 35218 | 2320A | B3 | Rent Charge | 9/1/26 | 95.38 | |
| | | | | Damage Waiver | 9/1/26 | 15.00 | |
| | | | | Waste Removal Fee | 9/1/26 | 15.00 | |
| | | | | Pest control | 9/1/26 | 7.00 | |
| | | | | R.U.B.S Service Fee | 9/1/26 | 5.00 | |
| | | | | Late Charge | 9/5/26 | 100.00 | |
| | | | | | | 237.38 | |
| EMPL Troutman, Dakota | 35187 | 2320C | B3 WD | Rent Charge | 8/1/26 | 968.00 | |
| | | | | Damage Waiver | 8/1/26 | 15.00 | |
| | | | | Credit Building | 8/1/26 | 15.00 | |
| | | | | Waste Removal Fee | 8/1/26 | 15.00 | |

| Tenant Name | Acc | Unit | Unit Type | Charge | Date | Amount | Comment |
|---|---|---|---|---|---|---|---|
| | | | | Pest control | 8/1/26 | 7.00 | |
| | | | | R.U.B.S Service Fee | 8/1/26 | 5.00 | |
| | | | | Late Charge | 8/6/26 | 100.00 | |
| | | | | Water Utility | 8/28/26 | 137.38 | 7/1/26-7/31/26 WATER B |
| | | | | Water Utility | 9/1/26 | 119.88 | 8/1/26-8/31/26 WATER B |
| | | | | Rent Charge | 9/1/26 | 968.00 | |
| | | | | Damage Waiver | 9/1/26 | 15.00 | |
| | | | | Credit Building | 9/1/26 | 15.00 | |
| | | | | Waste Removal Fee | 9/1/26 | 15.00 | |
| | | | | Pest control | 9/1/26 | 7.00 | |
| | | | | R.U.B.S Service Fee | 9/1/26 | 5.00 | |
| | | | | Late Charge | 9/5/26 | 100.00 | |
| | | | | 2nd Late Charge | 9/10/26 | 75.00 | |
| | | | | | | 2,582.26 | |
| Mazyck, Ana | 35219 | 2321B | B1 | Rent Charge | 8/1/26 | 810.00 | |
| | | | | Damage Waiver | 8/1/26 | 15.00 | |
| | | | | Credit Building | 8/1/26 | 15.00 | |
| | | | | Waste Removal Fee | 8/1/26 | 15.00 | |
| | | | | Pest control | 8/1/26 | 7.00 | |
| | | | | R.U.B.S Service Fee | 8/1/26 | 5.00 | |
| | | | | Late Charge | 8/6/26 | 100.00 | |
| | | | | Water Utility | 8/28/26 | 137.38 | 7/1/26-7/31/26 WATER B |
| | | | | Water Utility | 9/1/26 | 119.88 | |
| | | | | Rent Charge | 9/1/26 | 810.00 | |
| | | | | Damage Waiver | 9/1/26 | 15.00 | |
| | | | | Credit Building | 9/1/26 | 15.00 | |
| | | | | Waste Removal Fee | 9/1/26 | 15.00 | |
| | | | | Pest control | 9/1/26 | 7.00 | |
| | | | | R.U.B.S Service Fee | 9/1/26 | 5.00 | |
| | | | | Late Charge | 9/5/26 | 100.00 | |
| | | | | 2nd Late Charge | 9/10/26 | 75.00 | |
| | | | | | | 2,266.26 | |
| Beene, Jodi (Jodi) | 35123 | 2349C | B1 WD | Rent Charge | 9/1/26 | 104.13 | |
| | | | | Damage Waiver | 9/1/26 | 15.00 | |
| | | | | Credit Building | 9/1/26 | 15.00 | |
| | | | | Waste Removal Fee | 9/1/26 | 15.00 | |
| | | | | Pest control | 9/1/26 | 7.00 | |
| | | | | R.U.B.S Service Fee | 9/1/26 | 5.00 | |
| | | | | Late Charge | 9/5/26 | 100.00 | |
| | | | | | | 261.13 | |
| Hyams, Tyler | 35151 | 2359B | B1 WD | Rent Charge | 8/1/26 | 299.00 | |
| | | | | Damage Waiver | 8/1/26 | 15.00 | |
| | | | | Credit Building | 8/1/26 | 10.00 | |
| | | | | Waste Removal Fee | 8/1/26 | 15.00 | |
| | | | | Pest control | 8/1/26 | 7.00 | |
| | | | | R.U.B.S Service Fee | 8/1/26 | 5.00 | |
| | | | | Late Charge | 8/6/26 | 100.00 | |
| | | | | Water Utility | 8/28/26 | 137.38 | 7/1/26-7/31/26 WATER B |
| | | | | Water Utility | 9/1/26 | 119.88 | 8/1/26-8/31/26 WATER B |
| | | | | Rent Charge | 9/1/26 | 999.00 | |
| | | | | Damage Waiver | 9/1/26 | 15.00 | |
| | | | | Credit Building | 9/1/26 | 10.00 | |
| | | | | Waste Removal Fee | 9/1/26 | 15.00 | |
| | | | | Pest control | 9/1/26 | 7.00 | |
| | | | | R.U.B.S Service Fee | 9/1/26 | 5.00 | |
| | | | | Late Charge | 9/5/26 | 100.00 | |
| | | | | Late Charge | 9/10/26 | 75.00 | |
| | | | | | | 1,934.26 | |
| Cephas, Charles | 35128 | 2375T | B4 TH R | Rent Charge | 9/1/26 | 783.26 | |
| | | | | Damage Waiver | 9/1/26 | 15.00 | |
| | | | | Credit Building | 9/1/26 | 10.00 | |
| | | | | Waste Removal Fee | 9/1/26 | 15.00 | |

| Tenant Name | Acc | Unit | Unit Type | Charge | Date | Amount | Comment |
|---|---|---|---|---|---|---|---|
| | | | | Pest control | 9/1/26 | 7.00 | |
| | | | | R.U.B.S Service Fee | 9/1/26 | 5.00 | |
| | | | | Late Charge | 9/5/26 | 100.00 | |
| | | | | | | 935.26 | |
| Hill, Breannadreams | 35209 | 2377T | B4 TH R | Waste Removal Fee | 8/1/26 | 15.00 | |
| | | | | Pest control | 8/1/26 | 7.00 | |
| | | | | R.U.B.S Service Fee | 8/1/26 | 5.00 | |
| | | | | Water Utility | 8/28/26 | 137.38 | 7/1/26-7/31/26 WATER B |
| | | | | Water Utility | 9/1/26 | 119.88 | 8/1/26-8/31/26 WATER B |
| | | | | Rent Charge | 9/1/26 | 1,010.00 | |
| | | | | Damage Waiver | 9/1/26 | 15.00 | |
| | | | | Credit Building | 9/1/26 | 10.00 | |
| | | | | Waste Removal Fee | 9/1/26 | 15.00 | |
| | | | | Pest control | 9/1/26 | 7.00 | |
| | | | | R.U.B.S Service Fee | 9/1/26 | 5.00 | |
| | | | | Late Charge | 9/5/26 | 100.00 | |
| | | | | | | 1,446.26 | |
| Lara, Fredis | 35212 | 2383A | B2 GF | Rent Charge | 8/1/26 | 1,049.00 | |
| | | | | Damage Waiver | 8/1/26 | 15.00 | |
| | | | | Credit Building | 8/1/26 | 10.00 | |
| | | | | Waste Removal Fee | 8/1/26 | 15.00 | |
| | | | | Pest control | 8/1/26 | 7.00 | |
| | | | | R.U.B.S Service Fee | 8/1/26 | 5.00 | |
| | | | | Late Charge | 8/6/26 | 100.00 | |
| | | | | Water Utility | 8/28/26 | 137.38 | 7/1/26-7/31/26 WATER B |
| | | | | Water Utility | 9/1/26 | 119.88 | |
| | | | | Rent Charge | 9/1/26 | 1,049.00 | |
| | | | | Damage Waiver | 9/1/26 | 15.00 | |
| | | | | Credit Building | 9/1/26 | 10.00 | |
| | | | | Waste Removal Fee | 9/1/26 | 15.00 | |
| | | | | Pest control | 9/1/26 | 7.00 | |
| | | | | R.U.B.S Service Fee | 9/1/26 | 5.00 | |
| | | | | Late Charge | 9/5/26 | 100.00 | |
| | | | | 2nd Late Charge | 9/10/26 | 75.00 | |
| | | | | | | 2,734.26 | |
| Sunday, Billy | 35231 | 9803B | B3 | Rent Charge | 8/1/26 | 400.00 | |
| | | | | Waste Removal Fee | 8/1/26 | 15.00 | |
| | | | | Pest control | 8/1/26 | 7.00 | |
| | | | | R.U.B.S Service Fee | 8/1/26 | 5.00 | |
| | | | | Water Utility | 8/28/26 | 137.38 | 7/1/26-7/31/26 WATER B |
| | | | | Water Utility | 9/1/26 | 119.88 | |
| | | | | Rent Charge | 9/1/26 | 970.00 | |
| | | | | Damage Waiver | 9/1/26 | 15.00 | |
| | | | | Credit Building | 9/1/26 | 15.00 | |
| | | | | Waste Removal Fee | 9/1/26 | 15.00 | |
| | | | | Pest control | 9/1/26 | 7.00 | |
| | | | | R.U.B.S Service Fee | 9/1/26 | 5.00 | |
| | | | | Late Charge | 9/5/26 | 100.00 | |
| | | | | 2nd Late Charge | 9/10/26 | 75.00 | |
| | | | | | | 1,886.26 | |
| Rankine, Crystal (Crissy) | 35139 | 9803C | B3 WD | Water Utility | 9/1/26 | 50.26 | |
| | | | | Rent Charge | 9/1/26 | 870.00 | |
| | | | | Damage Waiver | 9/1/26 | 15.00 | |
| | | | | Credit Building | 9/1/26 | 10.00 | |
| | | | | Waste Removal Fee | 9/1/26 | 15.00 | |
| | | | | Pest control | 9/1/26 | 7.00 | |
| | | | | R.U.B.S Service Fee | 9/1/26 | 5.00 | |
| | | | | Late Charge | 9/5/26 | 100.00 | |
| | | | | Late Charge | 9/10/26 | 75.00 | |
| | | | | | | 1,147.26 | |
| Pacheco, Daniel | 35285 | 9807B | A1 | Rent Charge | 8/1/26 | 640.00 | |
| | | | | Damage Waiver | 8/1/26 | 15.00 | |

| Tenant Name | Acc | Unit | Unit Type | Charge | Date | Amount | Comment |
|---|---|---|---|---|---|---|---|
| | | | | Credit Building | 8/1/26 | 15.00 | |
| | | | | Waste Removal Fee | 8/1/26 | 15.00 | |
| | | | | Pest control | 8/1/26 | 7.00 | |
| | | | | R.U.B.S Service Fee | 8/1/26 | 5.00 | |
| | | | | Late Charge | 8/6/26 | 100.00 | |
| | | | | Water Utility | 8/28/26 | 85.87 | 7/1/26-7/31/26 WATER B |
| | | | | Water Utility | 9/1/26 | 59.94 | |
| | | | | Rent Charge | 9/1/26 | 640.00 | |
| | | | | Damage Waiver | 9/1/26 | 15.00 | |
| | | | | Credit Building | 9/1/26 | 15.00 | |
| | | | | Waste Removal Fee | 9/1/26 | 15.00 | |
| | | | | Pest control | 9/1/26 | 7.00 | |
| | | | | R.U.B.S Service Fee | 9/1/26 | 5.00 | |
| | | | | Late Charge | 9/5/26 | 100.00 | |
| | | | | 2nd Late Charge | 9/10/26 | 75.00 | |
| | | | | | | 1,814.81 | |
| Jones, Jason | 35299 | 9811B | A1 GF | Pest control | 9/1/26 | 1.81 | |
| | | | | R.U.B.S Service Fee | 9/1/26 | 5.00 | |
| | | | | | | 6.81 | |
| Goddard, Jessica | 35177 | 9817A | A1 WD | Waste Removal Fee | 8/1/26 | 15.00 | |
| | | | | Pest control | 8/1/26 | 7.00 | |
| | | | | R.U.B.S Service Fee | 8/1/26 | 5.00 | |
| | | | | Water Utility | 8/28/26 | 85.87 | 7/1/26-7/31/26 WATER B |
| | | | | Water Utility | 9/1/26 | 59.94 | 8/1/26-8/31/26 WATER B |
| | | | | Rent Charge | 9/1/26 | 775.00 | |
| | | | | Damage Waiver | 9/1/26 | 15.00 | |
| | | | | Credit Building | 9/1/26 | 10.00 | |
| | | | | Waste Removal Fee | 9/1/26 | 15.00 | |
| | | | | Pest control | 9/1/26 | 7.00 | |
| | | | | R.U.B.S Service Fee | 9/1/26 | 5.00 | |
| | | | | Late Charge | 9/5/26 | 100.00 | |
| | | | | 2nd Late Charge | 9/10/26 | 75.00 | |
| | | | | | | 1,174.81 | |
| Rapalo Giron, Francisco | 35159 | 9818B | A1 | R.U.B.S Service Fee | 9/1/26 | 0.81 | |
| | | | | | | 0.81 | |
| Cruz, Pablo (Pablo) | 35247 | 9823B | A1 GF | Rent Charge | 8/1/26 | 775.00 | |
| | | | | Damage Waiver | 8/1/26 | 15.00 | |
| | | | | Credit Building | 8/1/26 | 10.00 | |
| | | | | Waste Removal Fee | 8/1/26 | 15.00 | |
| | | | | Pest control | 8/1/26 | 7.00 | |
| | | | | R.U.B.S Service Fee | 8/1/26 | 5.00 | |
| | | | | Late Charge | 8/6/26 | 100.00 | |
| | | | | Water Utility | 8/28/26 | 85.87 | 7/1/26-7/31/26 WATER B |
| | | | | Water Utility | 9/1/26 | 59.94 | 8/1/26-8/31/26 WATER B |
| | | | | Rent Charge | 9/1/26 | 775.00 | |
| | | | | Damage Waiver | 9/1/26 | 15.00 | |
| | | | | Credit Building | 9/1/26 | 10.00 | |
| | | | | Waste Removal Fee | 9/1/26 | 15.00 | |
| | | | | Pest control | 9/1/26 | 7.00 | |
| | | | | R.U.B.S Service Fee | 9/1/26 | 5.00 | |
| | | | | Late Charge | 9/5/26 | 100.00 | |
| | | | | 2nd Late Charge | 9/10/26 | 75.00 | |
| | | | | | | 2,074.81 | |
| Webb, Nancy | 35300 | 9825A | A1 C GF | Rent Charge | 8/1/26 | 775.00 | |
| | | | | Damage Waiver | 8/1/26 | 15.00 | |
| | | | | Credit Building | 8/1/26 | 10.00 | |
| | | | | Month-to-Month | 8/1/26 | 150.00 | |
| | | | | Waste Removal Fee | 8/1/26 | 15.00 | |
| | | | | Pest control | 8/1/26 | 7.00 | |
| | | | | R.U.B.S Service Fee | 8/1/26 | 5.00 | |
| | | | | Late Charge | 8/6/26 | 100.00 | |
| | | | | Water Utility | 8/28/26 | 85.87 | 7/1/26-7/31/26 WATER B |

| Tenant Name | Acc | Unit | Unit Type | Charge | Date | Amount | Comment |
|---|---|---|---|---|---|---|---|
| | | | | Water Utility | 9/1/26 | 59.94 | |
| | | | | Rent Charge | 9/1/26 | 775.00 | |
| | | | | Damage Waiver | 9/1/26 | 15.00 | |
| | | | | Credit Building | 9/1/26 | 10.00 | |
| | | | | Month-to-Month | 9/1/26 | 150.00 | |
| | | | | Waste Removal Fee | 9/1/26 | 15.00 | |
| | | | | Pest control | 9/1/26 | 7.00 | |
| | | | | R.U.B.S Service Fee | 9/1/26 | 5.00 | |
| | | | | Late Charge | 9/5/26 | 100.00 | |
| | | | | 2nd Late Charge | 9/10/26 | 75.00 | |
| | | | | | | 2,374.81 | |

**Total Delinquent for Property: 64,728.26**

# Report Summary

| Detail | Value |
|---|---|
| Tenants: | 48 |
| Percent Delinquent: | 25.40% |
| Delinquent Amount: | 64,728.26 |

# Delinquency (Detail)

Property: Thrive Jenks

*Current tenants as of 09/17/26*

| Tenant Name | Acc | Unit | Unit Type | Charge | Date | Amount | Comment |
|---|---|---|---|---|---|---|---|
| **Thrive Jenks** | | | | | | | |
| Worley, Mahalah | 35106 | 2-210 | A3 | Rent Charge | 9/1/26 | 999.00 | |
| | | | | Damage Waiver | 9/1/26 | 15.00 | |
| | | | | Credit Building | 9/1/26 | 10.00 | |
| | | | | Water Utility | 9/1/26 | 13.00 | |
| | | | | Water Utility | 9/1/26 | 20.00 | |
| | | | | R.U.B.S Service Fee | 9/1/26 | 5.00 | |
| | | | | Valet Service Charg | 9/1/26 | 15.00 | |
| | | | | Waste Removal Fee | 9/1/26 | 15.00 | |
| | | | | Pest control | 9/1/26 | 7.00 | |
| | | | | Late Charge | 9/8/26 | 100.00 | |
| | | | | Late Charge | 9/11/26 | 75.00 | |
| | | | | | | 1,274.00 | |
| Buckwalter-Heilman, Aus | 35013 | 2-303 | A4 | Rent Charge | 9/1/26 | 929.00 | |
| | | | | Damage Waiver | 9/1/26 | 15.00 | |
| | | | | Credit Building | 9/1/26 | 15.00 | |
| | | | | Valet Service Charg | 9/1/26 | 15.00 | |
| | | | | Pet Rent | 9/1/26 | 25.00 | |
| | | | | Waste Removal Fee | 9/1/26 | 15.00 | |
| | | | | Pest control | 9/1/26 | 7.00 | |
| | | | | R.U.B.S Service Fee | 9/1/26 | 5.00 | |
| | | | | Non-Sufficient Funds | 9/10/26 | 25.00 | (9/2/2026) |
| | | | | Non-Sufficient Funds | 9/17/26 | 25.00 | (9/11/2026) |
| | | | | | | 1,076.00 | |
| Stewart, Jason | 35037 | 2-317 | A3 | Rent Charge | 9/1/26 | 1,180.00 | |
| | | | | Damage Waiver | 9/1/26 | 15.00 | |
| | | | | Credit Building | 9/1/26 | 10.00 | |
| | | | | Water Utility | 9/1/26 | 26.00 | |
| | | | | Water Utility | 9/1/26 | 39.00 | |
| | | | | R.U.B.S Service Fee | 9/1/26 | 5.00 | |
| | | | | Waste Removal Fee | 9/1/26 | 15.00 | |
| | | | | Valet Service Charg | 9/1/26 | 15.00 | |
| | | | | Pest control | 9/1/26 | 7.00 | |
| | | | | Late Charge | 9/8/26 | 100.00 | |
| | | | | Late Charge | 9/11/26 | 75.00 | |
| | | | | | | 1,487.00 | |
| Sharp, Madison | 38088 | 5-209 | B3 | Rent Charge | 9/1/26 | 238.00 | |
| | | | | Valet Service Charg | 9/1/26 | 15.00 | |
| | | | | Waste Removal Fee | 9/1/26 | 15.00 | |
| | | | | Pest control | 9/1/26 | 7.00 | |
| | | | | Pet Rent | 9/1/26 | 25.00 | (1) Cat |
| | | | | | | 300.00 | |
| Sanders, Zachary | 35023 | 5-304 | A4 | Late Charge | 8/10/26 | 49.00 | |
| | | | | Rent Charge | 9/1/26 | 1,129.00 | |
| | | | | Credit Building | 9/1/26 | 10.00 | |
| | | | | Water Utility | 9/1/26 | 26.00 | |
| | | | | Water Utility | 9/1/26 | 39.00 | |
| | | | | R.U.B.S Service Fee | 9/1/26 | 5.00 | |
| | | | | Waste Removal Fee | 9/1/26 | 15.00 | |
| | | | | Valet Service Charg | 9/1/26 | 15.00 | |
| | | | | Pest control | 9/1/26 | 7.00 | |
| | | | | Late Charge | 9/8/26 | 100.00 | |
| | | | | Late Charge | 9/11/26 | 75.00 | |
| | | | | | | 1,470.00 | |
| Mcdonald, Andrew | 37463 | 5-306 | A4 | Rent Charge | 9/1/26 | 283.20 | |
| | | | | Valet Service Charg | 9/1/26 | 15.00 | |

| Tenant Name | Acc | Unit | Unit Type | Charge | Date | Amount | Comment |
|---|---|---|---|---|---|---|---|
| | | | | Waste Removal Fee | 9/1/26 | 15.00 | |
| | | | | Pest control | 9/1/26 | 7.00 | |
| | | | | Late Charge | 9/8/26 | 100.00 | |
| | | | | | | 420.20 | |

**Total Delinquent for Property: 6,027.20**

# Report Summary

| Detail | Value |
|---|---|
| Tenants: | 6 |
| Percent Delinquent: | 2.88% |
| Delinquent Amount: | 6,027.20 |

# Delinquency (Detail)

Property: Villas at Midtown

*Current tenants as of 09/17/26*

| Tenant Name | Acc | Unit | Unit Type | Charge | Date | Amount | Comment |
|---|---|---|---|---|---|---|---|
| **Villas at Midtown** | | | | | | | |
| Miller, Alexis | 35561 | 1910-48-103 | A4 R | Rent Charge | 9/1/26 | 95.28 | |
| | | | | Damage Waiver | 9/1/26 | 15.00 | |
| | | | | Credit Building | 9/1/26 | 10.00 | |
| | | | | Waste Removal Fee | 9/1/26 | 15.00 | |
| | | | | Pest control | 9/1/26 | 7.00 | |
| | | | | R.U.B.S Service Fee | 9/1/26 | 5.00 | |
| | | | | Late Charge | 9/8/26 | 100.00 | September Late Fee |
| | | | | | | 247.28 | |
| Stafford, Jennifer | 35493 | 1910-48-106 | A4 R | Waste Removal Fee | 8/1/26 | 15.00 | |
| | | | | Pest control | 8/1/26 | 7.00 | |
| | | | | R.U.B.S Service Fee | 8/1/26 | 5.00 | |
| | | | | Water Utility | 8/28/26 | 51.92 | 7/1/26-7/31/26 WATER B |
| | | | | Water Utility | 9/1/26 | 41.36 | |
| | | | | Rent Charge | 9/1/26 | 725.00 | |
| | | | | Damage Waiver | 9/1/26 | 15.00 | |
| | | | | Waste Removal Fee | 9/1/26 | 15.00 | |
| | | | | Pest control | 9/1/26 | 7.00 | |
| | | | | R.U.B.S Service Fee | 9/1/26 | 5.00 | |
| | | | | Late Charge | 9/8/26 | 100.00 | September Late Fee |
| | | | | | | 987.28 | |
| Arbuckle, Zharia | 35683 | 1910-48-113 | A4 R | Rent Charge | 8/1/26 | 45.00 | |
| | | | | Damage Waiver | 8/1/26 | 15.00 | |
| | | | | Credit Building | 8/1/26 | 10.00 | |
| | | | | Waste Removal Fee | 8/1/26 | 15.00 | |
| | | | | Pest control | 8/1/26 | 7.00 | |
| | | | | R.U.B.S Service Fee | 8/1/26 | 5.00 | |
| | | | | Late Charge | 8/6/26 | 100.00 | AIUGUST 2026 LATE FE |
| | | | | Water Utility | 8/28/26 | 51.92 | 7/1/26-7/31/26 WATER B |
| | | | | Water Utility | 9/1/26 | 41.36 | |
| | | | | Rent Charge | 9/1/26 | 725.00 | |
| | | | | Damage Waiver | 9/1/26 | 15.00 | |
| | | | | Credit Building | 9/1/26 | 10.00 | |
| | | | | Waste Removal Fee | 9/1/26 | 15.00 | |
| | | | | Pest control | 9/1/26 | 7.00 | |
| | | | | R.U.B.S Service Fee | 9/1/26 | 5.00 | |
| | | | | Late Charge | 9/8/26 | 100.00 | September Late Fee |
| | | | | | | 1,167.28 | |
| Boone, Latarian | 35484 | 1910-48-201 | A7 R | Water Utility | 8/28/26 | 51.92 | 7/1/26-7/31/26 WATER B |
| | | | | Water Utility | 9/1/26 | 8.36 | |
| | | | | Rent Charge | 9/1/26 | 715.00 | |
| | | | | Damage Waiver | 9/1/26 | 15.00 | |
| | | | | Credit Building | 9/1/26 | 10.00 | |
| | | | | Waste Removal Fee | 9/1/26 | 15.00 | |
| | | | | Pest control | 9/1/26 | 7.00 | |
| | | | | R.U.B.S Service Fee | 9/1/26 | 5.00 | |
| | | | | Late Charge | 9/8/26 | 100.00 | September Late Fee |
| | | | | | | 927.28 | |
| Rice, Malik | 35585 | 1910-48-207 | A1 R | Late Charge | 8/6/26 | 77.00 | AIUGUST 2026 LATE FE |
| | | | | Water Utility | 8/28/26 | 51.92 | 7/1/26-7/31/26 WATER B |
| | | | | Water Utility | 9/1/26 | 41.36 | |
| | | | | Rent Charge | 9/1/26 | 725.00 | |
| | | | | Damage Waiver | 9/1/26 | 15.00 | |
| | | | | Credit Building | 9/1/26 | 10.00 | |
| | | | | Waste Removal Fee | 9/1/26 | 15.00 | |
| | | | | Pest control | 9/1/26 | 7.00 | |

| Tenant Name | Acc | Unit | Unit Type | Charge | Date | Amount | Comment |
|---|---|---|---|---|---|---|---|
| | | | | R.U.B.S Service Fee | 9/1/26 | 5.00 | |
| | | | | Late Charge | 9/8/26 | 100.00 | September Late Fee |
| | | | | | | 1,047.28 | |
| Smith, Alex | 35688 | 1910-48-210 | B4 W R | Waste Removal Fee | 8/1/26 | 15.00 | |
| | | | | Pest control | 8/1/26 | 7.00 | |
| | | | | R.U.B.S Service Fee | 8/1/26 | 5.00 | |
| | | | | Water Utility | 8/28/26 | 83.06 | 7/1/26-7/31/26 WATER B |
| | | | | Water Utility | 9/1/26 | 82.72 | |
| | | | | Rent Charge | 9/1/26 | 1,049.00 | |
| | | | | Damage Waiver | 9/1/26 | 15.00 | |
| | | | | Credit Building | 9/1/26 | 10.00 | |
| | | | | Pet Rent | 9/1/26 | 25.00 | |
| | | | | Waste Removal Fee | 9/1/26 | 15.00 | |
| | | | | Pest control | 9/1/26 | 7.00 | |
| | | | | R.U.B.S Service Fee | 9/1/26 | 5.00 | |
| | | | | Late Charge | 9/8/26 | 100.00 | September Late Fee |
| | | | | | | 1,418.78 | |
| Mccaslin, Michael | 35490 | 1910-49-106 | A1 R | Damage Waiver | 9/1/26 | 5.29 | |
| | | | | Credit Building | 9/1/26 | 10.00 | |
| | | | | Waste Removal Fee | 9/1/26 | 15.00 | |
| | | | | Pest control | 9/1/26 | 7.00 | |
| | | | | R.U.B.S Service Fee | 9/1/26 | 5.00 | |
| | | | | | | 42.29 | |
| Criner, Beth | 35461 | 1910-49-115 | A5 W R | Rent Charge | 9/1/26 | 318.28 | |
| | | | | Damage Waiver | 9/1/26 | 15.00 | |
| | | | | Credit Building | 9/1/26 | 10.00 | |
| | | | | Washer/Dryer Fee | 9/1/26 | 100.00 | |
| | | | | Waste Removal Fee | 9/1/26 | 15.00 | |
| | | | | Pest control | 9/1/26 | 7.00 | |
| | | | | R.U.B.S Service Fee | 9/1/26 | 5.00 | |
| | | | | | | 470.28 | |
| Callais, Brittany | 35603 | 1910-49-116 | B2 R | Rent Charge | 8/1/26 | 875.00 | |
| | | | | Damage Waiver | 8/1/26 | 15.00 | |
| | | | | Credit Building | 8/1/26 | 15.00 | |
| | | | | Waste Removal Fee | 8/1/26 | 15.00 | |
| | | | | Pest control | 8/1/26 | 7.00 | |
| | | | | R.U.B.S Service Fee | 8/1/26 | 5.00 | |
| | | | | Late Charge | 8/6/26 | 100.00 | AIUGUST 2026 LATE FE |
| | | | | Water Utility | 8/28/26 | 83.06 | 7/1/26-7/31/26 WATER B |
| | | | | Water Utility | 9/1/26 | 82.72 | |
| | | | | Rent Charge | 9/1/26 | 875.00 | |
| | | | | Damage Waiver | 9/1/26 | 15.00 | |
| | | | | Credit Building | 9/1/26 | 15.00 | |
| | | | | Waste Removal Fee | 9/1/26 | 15.00 | |
| | | | | Pest control | 9/1/26 | 7.00 | |
| | | | | R.U.B.S Service Fee | 9/1/26 | 5.00 | |
| | | | | Late Charge | 9/8/26 | 100.00 | September Late Fee |
| | | | | | | 2,229.78 | |
| Howard, Kim | 35497 | 1910-49-120 | B2 R | Rent Charge | 9/1/26 | 167.78 | |
| | | | | Damage Waiver | 9/1/26 | 15.00 | |
| | | | | Credit Building | 9/1/26 | 10.00 | |
| | | | | Waste Removal Fee | 9/1/26 | 15.00 | |
| | | | | Pest control | 9/1/26 | 7.00 | |
| | | | | R.U.B.S Service Fee | 9/1/26 | 5.00 | |
| | | | | Late Charge | 9/8/26 | 100.00 | September Late Fee |
| | | | | | | 319.78 | |
| Begley, Michael | 35500 | 1910-49-205 | B2 R | Rent Charge | 9/1/26 | 85.78 | |
| | | | | Damage Waiver | 9/1/26 | 15.00 | |
| | | | | Credit Building | 9/1/26 | 10.00 | |
| | | | | Waste Removal Fee | 9/1/26 | 15.00 | |
| | | | | Pest control | 9/1/26 | 7.00 | |

| Tenant Name | Acc | Unit | Unit Type | Charge | Date | Amount | Comment |
|---|---|---|---|---|---|---|---|
| | | | | R.U.B.S Service Fee | 9/1/26 | 5.00 | |
| | | | | Late Charge | 9/8/26 | 100.00 | September Late Fee |
| | | | | | | 237.78 | |
| Edwards, Keli | 35496 | 1910-49-210 | A5 W R | Rent Charge | 8/1/26 | 825.00 | |
| | | | | Damage Waiver | 8/1/26 | 15.00 | |
| | | | | Credit Building | 8/1/26 | 10.00 | |
| | | | | Waste Removal Fee | 8/1/26 | 15.00 | |
| | | | | Pest control | 8/1/26 | 7.00 | |
| | | | | R.U.B.S Service Fee | 8/1/26 | 5.00 | |
| | | | | Late Charge | 8/6/26 | 100.00 | AIUGUST 2026 LATE FE |
| | | | | Water Utility | 8/28/26 | 51.92 | 7/1/26-7/31/26 WATER B |
| | | | | Water Utility | 9/1/26 | 41.36 | |
| | | | | Rent Charge | 9/1/26 | 825.00 | |
| | | | | Damage Waiver | 9/1/26 | 15.00 | |
| | | | | Credit Building | 9/1/26 | 10.00 | |
| | | | | Waste Removal Fee | 9/1/26 | 15.00 | |
| | | | | Pest control | 9/1/26 | 7.00 | |
| | | | | R.U.B.S Service Fee | 9/1/26 | 5.00 | |
| | | | | Late Charge | 9/8/26 | 100.00 | September Late Fee |
| | | | | | | 2,047.28 | |
| Holmes, Sabrina | 35488 | 1910-49-218 | B2 W R | Rent Charge | 9/1/26 | 414.24 | |
| | | | | Damage Waiver | 9/1/26 | 15.00 | |
| | | | | Credit Building | 9/1/26 | 10.00 | |
| | | | | Waste Removal Fee | 9/1/26 | 15.00 | |
| | | | | Pest control | 9/1/26 | 7.00 | |
| | | | | R.U.B.S Service Fee | 9/1/26 | 5.00 | |
| | | | | Late Charge | 9/8/26 | 100.00 | September Late Fee |
| | | | | | | 566.24 | |
| Dombrowski**, Diana | 35578 | 1911-101 | A7 R | Waste Removal Fee | 8/1/26 | 15.00 | |
| | | | | Pest control | 8/1/26 | 7.00 | |
| | | | | R.U.B.S Service Fee | 8/1/26 | 5.00 | |
| | | | | Late Charge | 8/6/26 | 100.00 | AIUGUST 2026 LATE FE |
| | | | | Water Utility | 9/1/26 | 41.36 | |
| | | | | Waste Removal Fee | 9/1/26 | 15.00 | |
| | | | | Pest control | 9/1/26 | 7.00 | |
| | | | | R.U.B.S Service Fee | 9/1/26 | 5.00 | |
| | | | | Late Charge | 9/8/26 | 100.00 | September Late Fee |
| | | | | | | 295.36 | |
| Rogers, Pamela | 35678 | 1911-110 | B4 R | R.U.B.S Service Fee | 9/1/26 | 5.00 | R.U.B.S. SERVICE FEE |
| | | | | Water Utility | 9/1/26 | 81.72 | |
| | | | | Rent Charge | 9/14/26 | 915.00 | |
| | | | | Damage Fee | 9/14/26 | 15.00 | |
| | | | | Credit Building | 9/14/26 | 10.00 | |
| | | | | Pet Rent | 9/14/26 | 25.00 | |
| | | | | Month-to-Month | 9/14/26 | 150.00 | |
| | | | | | | 1,201.72 | |
| Peck, Michael | 35681 | 1911-203 | A4 R | Waste Removal Fee | 8/1/26 | 15.00 | |
| | | | | Pest control | 8/1/26 | 7.00 | |
| | | | | R.U.B.S Service Fee | 8/1/26 | 5.00 | |
| | | | | Water Utility | 8/28/26 | 51.92 | 7/1/26-7/31/26 WATER B |
| | | | | Water Utility | 9/1/26 | 41.36 | |
| | | | | Rent Charge | 9/1/26 | 725.00 | |
| | | | | Damage Waiver | 9/1/26 | 15.00 | |
| | | | | Credit Building | 9/1/26 | 10.00 | |
| | | | | Waste Removal Fee | 9/1/26 | 15.00 | |
| | | | | Pest control | 9/1/26 | 7.00 | |
| | | | | R.U.B.S Service Fee | 9/1/26 | 5.00 | |
| | | | | Late Charge | 9/8/26 | 100.00 | September Late Fee |
| | | | | | | 997.28 | |
| Marinelli, Joey (Joey) | 35481 | 1911-204 | A4 R | Rent Charge | 8/1/26 | 725.00 | |
| | | | | Damage Waiver | 8/1/26 | 15.00 | |

| Tenant Name | Acc | Unit | Unit Type | Charge | Date | Amount | Comment |
|---|---|---|---|---|---|---|---|
| | | | | Credit Building | 8/1/26 | 10.00 | |
| | | | | Waste Removal Fee | 8/1/26 | 15.00 | |
| | | | | Pest control | 8/1/26 | 7.00 | |
| | | | | R.U.B.S Service Fee | 8/1/26 | 5.00 | |
| | | | | Late Charge | 8/6/26 | 100.00 | AIUGUST 2026 LATE FE |
| | | | | Water Utility | 8/28/26 | 84.08 | 7/1/26-7/31/26 WATER B |
| | | | | Water Utility | 9/1/26 | 41.36 | |
| | | | | Rent Charge | 9/1/26 | 725.00 | |
| | | | | Damage Waiver | 9/1/26 | 15.00 | |
| | | | | Credit Building | 9/1/26 | 10.00 | |
| | | | | Waste Removal Fee | 9/1/26 | 15.00 | |
| | | | | Pest control | 9/1/26 | 7.00 | |
| | | | | R.U.B.S Service Fee | 9/1/26 | 5.00 | |
| | | | | Late Charge | 9/8/26 | 100.00 | September Late Fee |
| | | | | | | 1,879.44 | |
| Edwards, James | 35560 | 1911-215 | A4 R | Rent Charge | 9/1/26 | 195.28 | |
| | | | | Damage Waiver | 9/1/26 | 15.00 | |
| | | | | Credit Building | 9/1/26 | 10.00 | |
| | | | | Waste Removal Fee | 9/1/26 | 15.00 | |
| | | | | Pest control | 9/1/26 | 7.00 | |
| | | | | R.U.B.S Service Fee | 9/1/26 | 5.00 | |
| | | | | Late Charge | 9/8/26 | 100.00 | September Late Fee |
| | | | | | | 347.28 | |
| Carpenter, Jewell (Jewell | 35512 | 1911-218 | A7 W R | Rent Charge | 9/1/26 | 375.28 | |
| | | | | Damage Waiver | 9/1/26 | 15.00 | |
| | | | | Month-to-Month | 9/1/26 | 100.00 | |
| | | | | Waste Removal Fee | 9/1/26 | 15.00 | |
| | | | | Pest control | 9/1/26 | 7.00 | |
| | | | | R.U.B.S Service Fee | 9/1/26 | 5.00 | |
| | | | | Late Charge | 9/8/26 | 100.00 | September Late Fee |
| | | | | | | 617.28 | |
| Motte, Trece | 35476 | 1929-13 | B7 TH W RPLUS | Rent Charge | 8/1/26 | 999.00 | |
| | | | | Damage Waiver | 8/1/26 | 15.00 | |
| | | | | Credit Building | 8/1/26 | 10.00 | |
| | | | | Late Charge | 8/6/26 | 100.00 | AIUGUST 2026 LATE FE |
| | | | | Rent Charge | 9/1/26 | 1,149.00 | |
| | | | | Damage Waiver | 9/1/26 | 15.00 | |
| | | | | Credit Building | 9/1/26 | 10.00 | |
| | | | | Late Charge | 9/8/26 | 100.00 | September Late Fee |
| | | | | | | 2,398.00 | |
| markland, Oswald (Oswa | 35539 | 1929-15 | B9 TH W RPLUS | Late Charge | 9/8/26 | 78.50 | September Late Fee |
| | | | | | | 78.50 | |
| Newton, Samirah | 35517 | 1931-102 | B3 W RPLUS | Rent Charge | 9/1/26 | 593.24 | |
| | | | | Damage Waiver | 9/1/26 | 15.00 | |
| | | | | Credit Building | 9/1/26 | 10.00 | |
| | | | | Waste Removal Fee | 9/1/26 | 15.00 | |
| | | | | Pest control | 9/1/26 | 7.00 | |
| | | | | R.U.B.S Service Fee | 9/1/26 | 5.00 | |
| | | | | Late Charge | 9/8/26 | 100.00 | September Late Fee |
| | | | | | | 745.24 | |
| Davis, Celisse (Celisse) | 35541 | 1931-120 | B3 W RPLUS | Water Utility | 8/28/26 | 0.02 | 7/1/26-7/31/26 WATER B |
| | | | | Water Utility | 9/1/26 | 82.72 | |
| | | | | Rent Charge | 9/1/26 | 1,099.00 | |
| | | | | Waste Removal Fee | 9/1/26 | 15.00 | |
| | | | | Pest control | 9/1/26 | 7.00 | |
| | | | | R.U.B.S Service Fee | 9/1/26 | 5.00 | |
| | | | | Late Charge | 9/8/26 | 100.00 | September Late Fee |
| | | | | | | 1,308.74 | |
| Bolen, Delia (*) | 35691 | 1931-130 | B3 W RPLUS | Credit Building | 8/1/26 | 10.00 | |
| | | | | Credit Building | 9/1/26 | 10.00 | |
| | | | | | | 20.00 | |

| Tenant Name | Acc | Unit | Unit Type | Charge | Date | Amount | Comment |
|---|---|---|---|---|---|---|---|
| Dover, Rebecca (*) | 35552 | 1931-209 | B3 W RPLUS | Hap Revenue | 9/1/26 | 358.00 | |
| | | | | Late Charge | 9/8/26 | 100.00 | September Late Fee |
| | | | | | | 458.00 | |
| Smith, Stephen | 35558 | 1931-225 | B6 W RPLUS | Damage Waiver | 8/1/26 | 4.00 | |
| | | | | Credit Building | 8/1/26 | 10.00 | |
| | | | | Month-to-Month | 8/1/26 | 150.00 | |
| | | | | Waste Removal Fee | 8/1/26 | 15.00 | |
| | | | | Pest control | 8/1/26 | 7.00 | |
| | | | | R.U.B.S Service Fee | 8/1/26 | 5.00 | |
| | | | | Late Charge | 8/6/26 | 100.00 | AIUGUST 2026 LATE FE |
| | | | | Water Utility | 8/28/26 | 83.06 | 7/1/26-7/31/26 WATER B |
| | | | | Water Utility | 9/1/26 | 82.72 | |
| | | | | Rent Charge | 9/1/26 | 1,099.00 | |
| | | | | Damage Waiver | 9/1/26 | 15.00 | |
| | | | | Credit Building | 9/1/26 | 10.00 | |
| | | | | Month-to-Month | 9/1/26 | 150.00 | |
| | | | | Waste Removal Fee | 9/1/26 | 15.00 | |
| | | | | Pest control | 9/1/26 | 7.00 | |
| | | | | R.U.B.S Service Fee | 9/1/26 | 5.00 | |
| | | | | Late Charge | 9/8/26 | 100.00 | September Late Fee |
| | | | | | | 1,857.78 | |
| Nesmith, Earvin (*) | 35628 | 1931-226 | B6 W RPLUS | Rent Charge | 8/1/26 | 390.00 | |
| | | | | Credit Building | 8/1/26 | 15.00 | |
| | | | | Rent Charge | 9/1/26 | 390.00 | |
| | | | | Credit Building | 9/1/26 | 15.00 | |
| | | | | Late Charge | 9/8/26 | 100.00 | September Late Fee |
| | | | | | | 910.00 | |
| Gordon, Trenton | 35615 | 1931-230 | B3 W RPLUS | Rent Charge | 8/1/26 | 1,099.00 | |
| | | | | Damage Waiver | 8/1/26 | 15.00 | |
| | | | | Credit Building | 8/1/26 | 10.00 | |
| | | | | Pet Rent | 8/1/26 | 25.00 | |
| | | | | Waste Removal Fee | 8/1/26 | 15.00 | |
| | | | | Pest control | 8/1/26 | 7.00 | |
| | | | | R.U.B.S Service Fee | 8/1/26 | 5.00 | |
| | | | | Late Charge | 8/6/26 | 100.00 | AIUGUST 2026 LATE FE |
| | | | | Water Utility | 8/28/26 | 83.06 | 7/1/26-7/31/26 WATER B |
| | | | | Water Utility | 9/1/26 | 82.72 | |
| | | | | Rent Charge | 9/1/26 | 1,099.00 | |
| | | | | Damage Waiver | 9/1/26 | 15.00 | |
| | | | | Credit Building | 9/1/26 | 10.00 | |
| | | | | Pet Rent | 9/1/26 | 25.00 | |
| | | | | Waste Removal Fee | 9/1/26 | 15.00 | |
| | | | | Pest control | 9/1/26 | 7.00 | |
| | | | | R.U.B.S Service Fee | 9/1/26 | 5.00 | |
| | | | | Late Charge | 9/8/26 | 100.00 | September Late Fee |
| | | | | | | 2,717.78 | |
| Morris, Matthew (Matthew | 35542 | 2115 TH 6 | B7 TH W R | Waste Removal Fee | 8/1/26 | 15.00 | |
| | | | | Pest control | 8/1/26 | 7.00 | |
| | | | | R.U.B.S Service Fee | 8/1/26 | 5.00 | |
| | | | | Water Utility | 8/28/26 | 83.06 | 7/1/26-7/31/26 WATER B |
| | | | | Water Utility | 9/1/26 | 82.72 | |
| | | | | Rent Charge | 9/1/26 | 949.00 | |
| | | | | Damage Waiver | 9/1/26 | 15.00 | |
| | | | | Credit Building | 9/1/26 | 10.00 | |
| | | | | Pet Rent | 9/1/26 | 25.00 | |
| | | | | Waste Removal Fee | 9/1/26 | 15.00 | |
| | | | | Pest control | 9/1/26 | 7.00 | |
| | | | | R.U.B.S Service Fee | 9/1/26 | 5.00 | |
| | | | | Late Charge | 9/8/26 | 100.00 | September Late Fee |
| | | | | | | 1,318.78 | |
| Sevenoaks, Elizabeth | 35523 | 2115 TH 7 | B8 TH W R | Rent Charge | 9/1/26 | 0.72 | |
| | | | | Damage Waiver | 9/1/26 | 15.00 | |

| Tenant Name | Acc | Unit | Unit Type | Charge | Date | Amount | Comment |
|---|---|---|---|---|---|---|---|
| | | | | Credit Building | 9/1/26 | 15.00 | |
| | | | | Pet Rent | 9/1/26 | 25.00 | |
| | | | | Waste Removal Fee | 9/1/26 | 15.00 | |
| | | | | Pest control | 9/1/26 | 7.00 | |
| | | | | R.U.B.S Service Fee | 9/1/26 | 5.00 | |
| | | | | | | 82.72 | |
| Vallejo Rivera, Carlos | 35573 | 2115 TH 9 | B7 TH W R | Water Utility | 8/28/26 | 69.06 | 7/1/26-7/31/26 WATER B |
| | | | | Water Utility | 9/1/26 | 82.72 | |
| | | | | Rent Charge | 9/1/26 | 1,049.00 | |
| | | | | Damage Waiver | 9/1/26 | 15.00 | |
| | | | | Credit Building | 9/1/26 | 15.00 | |
| | | | | Waste Removal Fee | 9/1/26 | 15.00 | |
| | | | | Pest control | 9/1/26 | 7.00 | |
| | | | | R.U.B.S Service Fee | 9/1/26 | 5.00 | |
| | | | | Late Charge | 9/8/26 | 100.00 | September Late Fee |
| | | | | | | 1,357.78 | |
| Gray, Geoffrey (Andy) | 35537 | 2125-101 | A3 W R | Late Charge | 9/8/26 | 100.00 | September Late Fee |
| | | | | | | 100.00 | |
| Banner, Terryn | 35577 | 2125-105 | B3 R | Waste Removal Fee | 8/1/26 | 15.00 | |
| | | | | Pest control | 8/1/26 | 7.00 | |
| | | | | R.U.B.S Service Fee | 8/1/26 | 5.00 | |
| | | | | Water Utility | 8/28/26 | 83.06 | 7/1/26-7/31/26 WATER B |
| | | | | Water Utility | 9/1/26 | 82.72 | |
| | | | | Rent Charge | 9/1/26 | 879.00 | |
| | | | | Damage Waiver | 9/1/26 | 15.00 | |
| | | | | Credit Building | 9/1/26 | 10.00 | |
| | | | | Waste Removal Fee | 9/1/26 | 15.00 | |
| | | | | Pest control | 9/1/26 | 7.00 | |
| | | | | R.U.B.S Service Fee | 9/1/26 | 5.00 | |
| | | | | Late Charge | 9/8/26 | 100.00 | September Late Fee |
| | | | | | | 1,223.78 | |
| Sheppard, Patricia | 35533 | 2125-108 | B3 R | Rent Charge | 9/1/26 | 150.78 | |
| | | | | Damage Waiver | 9/1/26 | 15.00 | |
| | | | | Waste Removal Fee | 9/1/26 | 15.00 | |
| | | | | Pest control | 9/1/26 | 7.00 | |
| | | | | R.U.B.S Service Fee | 9/1/26 | 5.00 | |
| | | | | | | 192.78 | |
| Mckinney, Derrick | 35503 | 2125-110 | B3 R | Rent Charge | 8/1/26 | 879.00 | |
| | | | | Damage Waiver | 8/1/26 | 15.00 | |
| | | | | Month-to-Month | 8/1/26 | 150.00 | |
| | | | | Waste Removal Fee | 8/1/26 | 15.00 | |
| | | | | Pest control | 8/1/26 | 7.00 | |
| | | | | R.U.B.S Service Fee | 8/1/26 | 5.00 | |
| | | | | Late Charge | 8/6/26 | 100.00 | AIUGUST 2026 LATE FE |
| | | | | Water Utility | 8/28/26 | 83.06 | 7/1/26-7/31/26 WATER B |
| | | | | Water Utility | 9/1/26 | 82.72 | |
| | | | | Rent Charge | 9/1/26 | 879.00 | |
| | | | | Damage Waiver | 9/1/26 | 15.00 | |
| | | | | Month-to-Month | 9/1/26 | 150.00 | |
| | | | | Waste Removal Fee | 9/1/26 | 15.00 | |
| | | | | Pest control | 9/1/26 | 7.00 | |
| | | | | R.U.B.S Service Fee | 9/1/26 | 5.00 | |
| | | | | Late Charge | 9/8/26 | 100.00 | September Late Fee |
| | | | | | | 2,507.78 | |
| Mccombs, Isabel (Bella) | 35538 | 2125-118 | A3 R | Late Charge | 9/8/26 | 90.42 | September Late Fee |
| | | | | | | 90.42 | |
| Edelman, Kaitlyn | 35460 | 2125-121 | A3 R | Late Charge | 8/6/26 | 7.56 | AIUGUST 2026 LATE FE |
| | | | | Water Utility | 8/28/26 | 84.08 | 7/1/26-7/31/26 WATER B |
| | | | | Water Utility | 9/1/26 | 41.36 | |
| | | | | Rent Charge | 9/1/26 | 725.00 | |
| | | | | Credit Building | 9/1/26 | 15.00 | |

| Tenant Name | Acc | Unit | Unit Type | Charge | Date | Amount | Comment |
|---|---|---|---|---|---|---|---|
| | | | | Waste Removal Fee | 9/1/26 | 15.00 | |
| | | | | Pest control | 9/1/26 | 7.00 | |
| | | | | R.U.B.S Service Fee | 9/1/26 | 5.00 | |
| | | | | Late Charge | 9/8/26 | 100.00 | September Late Fee |
| | | | | | | 1,000.00 | |
| Decker, Sandra | 35572 | 2125-129 | A3 R | Rent Charge | 9/1/26 | 9.92 | |
| | | | | Damage Waiver | 9/1/26 | 15.00 | |
| | | | | Waste Removal Fee | 9/1/26 | 15.00 | |
| | | | | Pest control | 9/1/26 | 7.00 | |
| | | | | R.U.B.S Service Fee | 9/1/26 | 5.00 | |
| | | | | | | 51.92 | |
| Wamego, Ian | 35522 | 2125-139 | A3 R | Waste Removal Fee | 8/1/26 | 15.00 | |
| | | | | Pest control | 8/1/26 | 7.00 | |
| | | | | R.U.B.S Service Fee | 8/1/26 | 5.00 | |
| | | | | Water Utility | 8/28/26 | 51.92 | 7/1/26-7/31/26 WATER B |
| | | | | Water Utility | 9/1/26 | 41.36 | |
| | | | | Rent Charge | 9/1/26 | 725.00 | |
| | | | | Damage Waiver | 9/1/26 | 15.00 | |
| | | | | Credit Building | 9/1/26 | 10.00 | |
| | | | | Month-to-Month | 9/1/26 | 150.00 | |
| | | | | Waste Removal Fee | 9/1/26 | 15.00 | |
| | | | | Pest control | 9/1/26 | 7.00 | |
| | | | | R.U.B.S Service Fee | 9/1/26 | 5.00 | |
| | | | | Late Charge | 9/8/26 | 100.00 | September Late Fee |
| | | | | | | 1,147.28 | |
| Hall, Stevie | 35508 | 2125-140 | B3 R | Rent Charge | 9/1/26 | 106.64 | |
| | | | | Damage Waiver | 9/1/26 | 15.00 | |
| | | | | Credit Building | 9/1/26 | 10.00 | |
| | | | | Waste Removal Fee | 9/1/26 | 15.00 | |
| | | | | Pest control | 9/1/26 | 7.00 | |
| | | | | R.U.B.S Service Fee | 9/1/26 | 5.00 | |
| | | | | Late Charge | 9/8/26 | 100.00 | September Late Fee |
| | | | | | | 258.64 | |
| Brown, Tre | 35526 | 2125-201 | A3 R | Waste Removal Fee | 8/1/26 | 15.00 | |
| | | | | Pest control | 8/1/26 | 7.00 | |
| | | | | R.U.B.S Service Fee | 8/1/26 | 5.00 | |
| | | | | Water Utility | 8/28/26 | 51.92 | 7/1/26-7/31/26 WATER B |
| | | | | Water Utility | 9/1/26 | 41.36 | |
| | | | | Rent Charge | 9/1/26 | 725.00 | |
| | | | | Damage Waiver | 9/1/26 | 15.00 | |
| | | | | Credit Building | 9/1/26 | 10.00 | |
| | | | | Waste Removal Fee | 9/1/26 | 15.00 | |
| | | | | Pest control | 9/1/26 | 7.00 | |
| | | | | R.U.B.S Service Fee | 9/1/26 | 5.00 | |
| | | | | Late Charge | 9/8/26 | 100.00 | September Late Fee |
| | | | | | | 997.28 | |
| Jones, Mark | 35602 | 2125-202 | A3 R | R.U.B.S Service Fee | 9/1/26 | 0.41 | |
| | | | | | | 0.41 | |
| Nicholson, Gabriel | 35595 | 2125-203 | B3 R | Rent Charge | 9/1/26 | 58.06 | |
| | | | | Damage Waiver | 9/1/26 | 15.00 | |
| | | | | Credit Building | 9/1/26 | 10.00 | |
| | | | | Waste Removal Fee | 9/1/26 | 15.00 | |
| | | | | Pest control | 9/1/26 | 7.00 | |
| | | | | R.U.B.S Service Fee | 9/1/26 | 5.00 | |
| | | | | Late Charge | 9/8/26 | 100.00 | September Late Fee |
| | | | | | | 210.06 | |
| Munoz Castaneda, Vivian | 35597 | 2125-205 | B3 R | Rent Charge | 9/1/26 | 512.78 | |
| | | | | Waste Removal Fee | 9/1/26 | 15.00 | |
| | | | | Pest control | 9/1/26 | 7.00 | |
| | | | | R.U.B.S Service Fee | 9/1/26 | 5.00 | |
| | | | | Late Charge | 9/8/26 | 100.00 | September Late Fee |
| | | | | | | 639.78 | |

| Tenant Name | Acc | Unit | Unit Type | Charge | Date | Amount | Comment |
|---|---|---|---|---|---|---|---|
| Hagan, Jacob (Jacob) | 35636 | 2125-214 | B3 R | Non-Sufficient Fund: | 9/11/26 | 25.00 | (9/5/2026) |
| | | | | | | 25.00 | |
| Malone, Emily | 36797 | 2125-222 | A3 R | Waste Removal Fee | 8/1/26 | 15.00 | |
| | | | | Pest control | 8/1/26 | 7.00 | |
| | | | | R.U.B.S Service Fee | 8/1/26 | 5.00 | |
| | | | | Water Utility | 8/28/26 | 51.92 | 7/1/26-7/31/26 WATER B |
| | | | | Water Utility | 9/1/26 | 41.36 | |
| | | | | Rent Charge | 9/1/26 | 699.00 | |
| | | | | Waste Removal Fee | 9/1/26 | 15.00 | |
| | | | | Pest control | 9/1/26 | 7.00 | |
| | | | | R.U.B.S Service Fee | 9/1/26 | 5.00 | |
| | | | | Late Charge | 9/8/26 | 100.00 | September Late Fee |
| | | | | | | 946.28 | |
| Qualls (HS), Darryl (Shay | 37030 | 2125-232 | A3 R | R.U.B.S Service Fee | 8/1/26 | 5.00 | |
| | | | | Water Utility | 8/28/26 | 32.55 | 7/1/26-7/31/26 WATER B |
| | | | | Water Utility | 9/1/26 | 41.36 | |
| | | | | Rent Charge | 9/1/26 | 725.00 | |
| | | | | Waste Removal Fee | 9/1/26 | 15.00 | |
| | | | | Pest control | 9/1/26 | 7.00 | |
| | | | | R.U.B.S Service Fee | 9/1/26 | 5.00 | |
| | | | | Late Charge | 9/8/26 | 100.00 | September Late Fee |
| | | | | | | 930.91 | |
| Fowler, Charlitha | 35647 | 2125-233 | A3 W R | Rent Charge | 9/1/26 | 377.44 | |
| | | | | Damage Waiver | 9/1/26 | 15.00 | |
| | | | | Credit Building | 9/1/26 | 10.00 | |
| | | | | Waste Removal Fee | 9/1/26 | 15.00 | |
| | | | | Pest control | 9/1/26 | 7.00 | |
| | | | | R.U.B.S Service Fee | 9/1/26 | 5.00 | |
| | | | | Late Charge | 9/8/26 | 100.00 | September Late Fee |
| | | | | | | 529.44 | |
| Eichelberger, Cory | 35609 | 2125-234 | A3 R | Waste Removal Fee | 8/1/26 | 15.00 | |
| | | | | Pest control | 8/1/26 | 7.00 | |
| | | | | R.U.B.S Service Fee | 8/1/26 | 5.00 | |
| | | | | Water Utility | 8/28/26 | 51.92 | 7/1/26-7/31/26 WATER B |
| | | | | Water Utility | 9/1/26 | 41.36 | |
| | | | | Rent Charge | 9/1/26 | 699.00 | |
| | | | | Damage Waiver | 9/1/26 | 15.00 | |
| | | | | Credit Building | 9/1/26 | 10.00 | |
| | | | | Waste Removal Fee | 9/1/26 | 15.00 | |
| | | | | Pest control | 9/1/26 | 7.00 | |
| | | | | R.U.B.S Service Fee | 9/1/26 | 5.00 | |
| | | | | Late Charge | 9/8/26 | 100.00 | September Late Fee |
| | | | | | | 971.28 | |
| Horn-Williams, Venecia | 35620 | 2125-248 | B3 R | Rent Charge | 8/1/26 | 879.00 | |
| | | | | Damage Waiver | 8/1/26 | 15.00 | |
| | | | | Waste Removal Fee | 8/1/26 | 15.00 | |
| | | | | Pest control | 8/1/26 | 7.00 | |
| | | | | R.U.B.S Service Fee | 8/1/26 | 5.00 | |
| | | | | Late Charge | 8/6/26 | 100.00 | AIUGUST 2026 LATE FE |
| | | | | Water Utility | 8/28/26 | 83.06 | 7/1/26-7/31/26 WATER B |
| | | | | Water Utility | 9/1/26 | 82.72 | |
| | | | | Rent Charge | 9/1/26 | 879.00 | |
| | | | | Damage Waiver | 9/1/26 | 15.00 | |
| | | | | Waste Removal Fee | 9/1/26 | 15.00 | |
| | | | | Pest control | 9/1/26 | 7.00 | |
| | | | | R.U.B.S Service Fee | 9/1/26 | 5.00 | |
| | | | | Late Charge | 9/8/26 | 100.00 | September Late Fee |
| | | | | | | 2,207.78 | |
| Davenport, Tony (Tony) | 35562 | 2125-250 | A8 W R | Rent Charge | 8/1/26 | 825.00 | |
| | | | | Damage Waiver | 8/1/26 | 15.00 | |
| | | | | Credit Building | 8/1/26 | 10.00 | |

| Tenant Name | Acc | Unit | Unit Type | Charge | Date | Amount | Comment |
|---|---|---|---|---|---|---|---|
| | | | | Month-to-Month | 8/1/26 | 150.00 | |
| | | | | Waste Removal Fee | 8/1/26 | 15.00 | |
| | | | | Pest control | 8/1/26 | 7.00 | |
| | | | | R.U.B.S Service Fee | 8/1/26 | 5.00 | |
| | | | | Late Charge | 8/6/26 | 100.00 | AIUGUST 2026 LATE FE |
| | | | | Water Utility | 8/28/26 | 51.92 | 7/1/26-7/31/26 WATER B |
| | | | | Water Utility | 9/1/26 | 41.36 | |
| | | | | Rent Charge | 9/1/26 | 825.00 | |
| | | | | Damage Waiver | 9/1/26 | 15.00 | |
| | | | | Credit Building | 9/1/26 | 10.00 | |
| | | | | Month-to-Month | 9/1/26 | 150.00 | |
| | | | | Waste Removal Fee | 9/1/26 | 15.00 | |
| | | | | Pest control | 9/1/26 | 7.00 | |
| | | | | R.U.B.S Service Fee | 9/1/26 | 5.00 | |
| | | | | Late Charge | 9/8/26 | 100.00 | September Late Fee |
| | | | | | | 2,347.28 | |
| Mays, Kenny (kenny) | 35682 | 4815-104 | A2 R | Rent Charge | 9/1/26 | 45.28 | |
| | | | | Damage Waiver | 9/1/26 | 15.00 | |
| | | | | Credit Building | 9/1/26 | 10.00 | |
| | | | | Waste Removal Fee | 9/1/26 | 15.00 | |
| | | | | Pest control | 9/1/26 | 7.00 | |
| | | | | R.U.B.S Service Fee | 9/1/26 | 5.00 | |
| | | | | Late Charge | 9/8/26 | 100.00 | September Late Fee |
| | | | | | | 197.28 | |
| Collins, Jani (Jani) | 35464 | 4816-102 | B2 R | Damage Waiver | 9/1/26 | 14.00 | |
| | | | | Credit Building | 9/1/26 | 10.00 | |
| | | | | Waste Removal Fee | 9/1/26 | 15.00 | |
| | | | | Pest control | 9/1/26 | 7.00 | |
| | | | | R.U.B.S Service Fee | 9/1/26 | 5.00 | |
| | | | | Late Charge | 9/8/26 | 100.00 | September Late Fee |
| | | | | | | 151.00 | |
| Perkins, Velma | 35465 | 4816-114 | A5 R | Water Utility | 8/28/26 | 51.92 | 7/1/26-7/31/26 WATER B |
| | | | | Water Utility | 9/1/26 | 41.36 | |
| | | | | Rent Charge | 9/1/26 | 705.00 | |
| | | | | Damage Waiver | 9/1/26 | 15.00 | |
| | | | | Credit Building | 9/1/26 | 10.00 | |
| | | | | Waste Removal Fee | 9/1/26 | 15.00 | |
| | | | | Pest control | 9/1/26 | 7.00 | |
| | | | | R.U.B.S Service Fee | 9/1/26 | 5.00 | |
| | | | | Late Charge | 9/8/26 | 100.00 | September Late Fee |
| | | | | | | 950.28 | |
| Kennon, Troye | 35654 | 4816-115 | A5 R | Rent Charge | 9/1/26 | 24.92 | |
| | | | | Waste Removal Fee | 9/1/26 | 15.00 | |
| | | | | Pest control | 9/1/26 | 7.00 | |
| | | | | R.U.B.S Service Fee | 9/1/26 | 5.00 | |
| | | | | | | 51.92 | |
| Johnson, Lamuel | 35489 | 4816-118 | B2 R | Waste Removal Fee | 8/1/26 | 15.00 | |
| | | | | Pest control | 8/1/26 | 7.00 | |
| | | | | R.U.B.S Service Fee | 8/1/26 | 5.00 | |
| | | | | Water Utility | 8/28/26 | 134.52 | 7/1/26-7/31/26 WATER B |
| | | | | Water Utility | 9/1/26 | 82.72 | |
| | | | | Rent Charge | 9/1/26 | 849.00 | |
| | | | | Damage Waiver | 9/1/26 | 15.00 | |
| | | | | Waste Removal Fee | 9/1/26 | 15.00 | |
| | | | | Pest control | 9/1/26 | 7.00 | |
| | | | | R.U.B.S Service Fee | 9/1/26 | 5.00 | |
| | | | | Late Charge | 9/8/26 | 100.00 | September Late Fee |
| | | | | | | 1,235.24 | |
| Baber, Kyten (Kyten) | 35588 | 4816-202 | B2 R | Rent Charge | 8/1/26 | 499.00 | |
| | | | | Damage Waiver | 8/1/26 | 15.00 | |
| | | | | Credit Building | 8/1/26 | 15.00 | |

| Tenant Name | Acc | Unit | Unit Type | Charge | Date | Amount | Comment |
|---|---|---|---|---|---|---|---|
| | | | | Waste Removal Fee | 8/1/26 | 15.00 | |
| | | | | Pest control | 8/1/26 | 7.00 | |
| | | | | R.U.B.S Service Fee | 8/1/26 | 5.00 | |
| | | | | Late Charge | 8/6/26 | 100.00 | AIUGUST 2026 LATE FE |
| | | | | Water Utility | 8/28/26 | 83.06 | 7/1/26-7/31/26 WATER B |
| | | | | Water Utility | 9/1/26 | 82.72 | |
| | | | | Rent Charge | 9/1/26 | 849.00 | |
| | | | | Damage Waiver | 9/1/26 | 15.00 | |
| | | | | Credit Building | 9/1/26 | 15.00 | |
| | | | | Waste Removal Fee | 9/1/26 | 15.00 | |
| | | | | Pest control | 9/1/26 | 7.00 | |
| | | | | R.U.B.S Service Fee | 9/1/26 | 5.00 | |
| | | | | Late Charge | 9/8/26 | 100.00 | September Late Fee |
| | | | | | | 1,827.78 | |
| Britt, DeAndre (DeAndre) | 35684 | 4816-208 | A5 R | Rent Charge | 8/1/26 | 725.00 | |
| | | | | Damage Waiver | 8/1/26 | 15.00 | |
| | | | | Credit Building | 8/1/26 | 10.00 | |
| | | | | Waste Removal Fee | 8/1/26 | 15.00 | |
| | | | | Pest control | 8/1/26 | 7.00 | |
| | | | | R.U.B.S Service Fee | 8/1/26 | 5.00 | |
| | | | | Late Charge | 8/6/26 | 100.00 | AIUGUST 2026 LATE FE |
| | | | | Water Utility | 8/28/26 | 84.08 | 7/1/26-7/31/26 WATER B |
| | | | | Water Utility | 9/1/26 | 41.36 | |
| | | | | Rent Charge | 9/1/26 | 725.00 | |
| | | | | Damage Waiver | 9/1/26 | 15.00 | |
| | | | | Credit Building | 9/1/26 | 10.00 | |
| | | | | Waste Removal Fee | 9/1/26 | 15.00 | |
| | | | | Pest control | 9/1/26 | 7.00 | |
| | | | | R.U.B.S Service Fee | 9/1/26 | 5.00 | |
| | | | | Late Charge | 9/8/26 | 100.00 | September Late Fee |
| | | | | | | 1,879.44 | |
| Davis, Tracey | 37029 | 4915-110 | A2 R | R.U.B.S Service Fee | 8/1/26 | 5.00 | |
| | | | | Water Utility | 8/28/26 | 32.55 | 7/1/26-7/31/26 WATER B |
| | | | | Water Utility | 9/1/26 | 41.36 | |
| | | | | Rent Charge | 9/1/26 | 725.00 | |
| | | | | Waste Removal Fee | 9/1/26 | 15.00 | |
| | | | | Pest control | 9/1/26 | 7.00 | |
| | | | | R.U.B.S Service Fee | 9/1/26 | 5.00 | |
| | | | | Late Charge | 9/8/26 | 100.00 | September Late Fee |
| | | | | | | 930.91 | |
| Cox, John | 35641 | 4915-213 | A2 R | Rent Charge | 9/1/26 | 155.28 | |
| | | | | Damage Waiver | 9/1/26 | 15.00 | |
| | | | | Credit Building | 9/1/26 | 10.00 | |
| | | | | Waste Removal Fee | 9/1/26 | 15.00 | |
| | | | | Pest control | 9/1/26 | 7.00 | |
| | | | | R.U.B.S Service Fee | 9/1/26 | 5.00 | |
| | | | | Late Charge | 9/8/26 | 100.00 | September Late Fee |
| | | | | | | 307.28 | |
| Graham, Rachel | 35655 | 4920-102 | Studio R | Rent Charge | 9/1/26 | 236.29 | |
| | | | | Damage Waiver | 9/1/26 | 15.00 | |
| | | | | Credit Building | 9/1/26 | 15.00 | |
| | | | | Waste Removal Fee | 9/1/26 | 15.00 | |
| | | | | Pest control | 9/1/26 | 7.00 | |
| | | | | R.U.B.S Service Fee | 9/1/26 | 5.00 | |
| | | | | | | 293.29 | |
| Burks, Kemuel (kj) | 35697 | 4920-117 | Studio R | Waste Removal Fee | 9/1/26 | 15.00 | |
| | | | | Pest control | 9/1/26 | 7.00 | |
| | | | | R.U.B.S Service Fee | 9/1/26 | 5.00 | |
| | | | | | | 27.00 | |
| Brant, Derry | 35470 | 4920-122 | Studio R | Rent Charge | 9/1/26 | 551.29 | |
| | | | | Damage Waiver | 9/1/26 | 15.00 | |

| Tenant Name | Acc | Unit | Unit Type | Charge | Date | Amount | Comment |
|---|---|---|---|---|---|---|---|
| | | | | Credit Building | 9/1/26 | 10.00 | |
| | | | | Waste Removal Fee | 9/1/26 | 15.00 | |
| | | | | Pest control | 9/1/26 | 7.00 | |
| | | | | R.U.B.S Service Fee | 9/1/26 | 5.00 | |
| | | | | Late Charge | 9/8/26 | 100.00 | September Late Fee |
| | | | | | | 703.29 | |
| Godbey, Charity (Charity) | 35475 | 4920-204 | Studio R | Rent Charge | 8/1/26 | 699.00 | |
| | | | | Damage Waiver | 8/1/26 | 15.00 | |
| | | | | Credit Building | 8/1/26 | 10.00 | |
| | | | | Waste Removal Fee | 8/1/26 | 15.00 | |
| | | | | Pest control | 8/1/26 | 7.00 | |
| | | | | R.U.B.S Service Fee | 8/1/26 | 5.00 | |
| | | | | Late Charge | 8/6/26 | 100.00 | AIUGUST 2026 LATE FE |
| | | | | Water Utility | 8/28/26 | 38.93 | 7/1/26-7/31/26 WATER B |
| | | | | Water Utility | 9/1/26 | 41.36 | |
| | | | | Rent Charge | 9/1/26 | 699.00 | |
| | | | | Damage Waiver | 9/1/26 | 15.00 | |
| | | | | Credit Building | 9/1/26 | 10.00 | |
| | | | | Waste Removal Fee | 9/1/26 | 15.00 | |
| | | | | Pest control | 9/1/26 | 7.00 | |
| | | | | R.U.B.S Service Fee | 9/1/26 | 5.00 | |
| | | | | Late Charge | 9/8/26 | 100.00 | September Late Fee |
| | | | | | | 1,782.29 | |
| Dean, Steven | 37492 | 4920-209 | Studio R | Rent Charge | 8/1/26 | 699.00 | |
| | | | | Waste Removal Fee | 8/1/26 | 15.00 | |
| | | | | Pest control | 8/1/26 | 7.00 | |
| | | | | R.U.B.S Service Fee | 8/1/26 | 5.00 | |
| | | | | Water Utility | 9/1/26 | 41.36 | |
| | | | | Rent Charge | 9/1/26 | 699.00 | |
| | | | | Waste Removal Fee | 9/1/26 | 15.00 | |
| | | | | Pest control | 9/1/26 | 7.00 | |
| | | | | R.U.B.S Service Fee | 9/1/26 | 5.00 | |
| | | | | Late Charge | 9/8/26 | 100.00 | September Late Fee |
| | | | | | | 1,593.36 | |
| Inge, Earl | 35686 | 4920-217 | Studio R | Rent Charge | 9/1/26 | 38.93 | |
| | | | | Waste Removal Fee | 9/1/26 | 15.00 | |
| | | | | Pest control | 9/1/26 | 7.00 | |
| | | | | R.U.B.S Service Fee | 9/1/26 | 5.00 | |
| | | | | | | 65.93 | |
| O'Neal, Jana (Jana) | 35479 | 4920-219 | Studio R | Damage Waiver | 9/1/26 | 1.65 | |
| | | | | Credit Building | 9/1/26 | 10.00 | |
| | | | | Waste Removal Fee | 9/1/26 | 15.00 | |
| | | | | Pest control | 9/1/26 | 7.00 | |
| | | | | R.U.B.S Service Fee | 9/1/26 | 5.00 | |
| | | | | | | 38.65 | |
| Sneed, Ruth | 35694 | 4921-205 | Studio R | Waste Removal Fee | 9/1/26 | 15.00 | |
| | | | | Pest control | 9/1/26 | 7.00 | |
| | | | | R.U.B.S Service Fee | 9/1/26 | 5.00 | |
| | | | | | | 27.00 | |
| Blile, James | 37493 | 4921-211 | Studio R | Rent Charge | 8/1/26 | 699.00 | |
| | | | | Waste Removal Fee | 8/1/26 | 15.00 | |
| | | | | Pest control | 8/1/26 | 7.00 | |
| | | | | R.U.B.S Service Fee | 8/1/26 | 5.00 | |
| | | | | Water Utility | 9/1/26 | 41.36 | |
| | | | | Rent Charge | 9/1/26 | 699.00 | |
| | | | | Waste Removal Fee | 9/1/26 | 15.00 | |
| | | | | Pest control | 9/1/26 | 7.00 | |
| | | | | R.U.B.S Service Fee | 9/1/26 | 5.00 | |
| | | | | Late Charge | 9/8/26 | 100.00 | September Late Fee |
| | | | | | | 1,593.36 | |
| Jablonski, James | 35482 | 4921-212 | Studio R | Rent Charge | 9/1/26 | 6.29 | |

| Tenant Name | Acc | Unit | Unit Type | Charge | Date | Amount | Comment |
|---|---|---|---|---|---|---|---|
| | | | | Damage Waiver | 9/1/26 | 15.00 | |
| | | | | Credit Building | 9/1/26 | 10.00 | |
| | | | | Waste Removal Fee | 9/1/26 | 15.00 | |
| | | | | Pest control | 9/1/26 | 7.00 | |
| | | | | R.U.B.S Service Fee | 9/1/26 | 5.00 | |
| | | | | | | 58.29 | |
| Smith, Ernest | 35459 | 4921-218 | Studio R | Waste Removal Fee | 9/1/26 | 9.00 | |
| | | | | Pest control | 9/1/26 | 7.00 | |
| | | | | R.U.B.S Service Fee | 9/1/26 | 5.00 | |
| | | | | | | 21.00 | |

**Total Delinquent for Property: 60,412.98**

# Report Summary

| Detail | Value |
|---|---|
| Tenants: | 71 |
| Percent Delinquent: | 30.87% |
| Delinquent Amount: | 60,412.98 |

# Rent Roll Analysis

**Attachment J**

Property: 23 East Apartments

*As of 09/17/26*

| Tenant Name | Unit | Unit Type | Sq Ft | Market Rent | Rent | Misc Charges | Total Charges | Move In | Lease Start | Lease End | Security Deposit | Move Out |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **23 East Apartments** | | | | | | | | | | | | |
| Perez Jiminez, Antonio | 01-01 | C1 RPLUS | 1,050 | 1,279.00 | 1,279.00 | 42.00 | 1,321.00 | 8/30/25 | 9/1/26 | 8/31/27 | 0.00 | |
| <VACANT> | 01-02 | B1 RPLUS | 837 | 836.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| Lopez-Guinac, Walter | 01-03 | B1 RPLUS | 837 | 836.00 | 1,130.00 | 42.00 | 1,172.00 | 2/28/23 | 6/1/26 | 5/31/27 | 0.00 | |
| Ajanel-Quinilla, Jose | 01-04 | B1 RPLUS | 837 | 836.00 | 1,103.00 | 42.00 | 1,145.00 | 7/14/23 | 5/1/26 | 4/30/27 | 0.00 | |
| Caba, Gaspar (B) | 01-05 | B1 | 837 | 979.00 | 982.00 | 42.00 | 1,024.00 | 9/30/21 | 9/1/26 | 8/31/27 | 0.00 | |
| Ruiz Gutierrez, Porfirio | 01-06 | B1 RPLUS | 837 | 836.00 | 1,111.00 | 42.00 | 1,153.00 | 12/2/24 | 1/1/26 | 8/31/27 | 539.50 | |
| Gomez, Francisco | 01-07 | C1 RPLUS | 1,050 | 1,279.00 | 1,215.00 | 42.00 | 1,257.00 | 4/1/20 | 4/1/25 | 11/30/26 | 200.00 | |
| <VACANT> | 01-08 | B1 RPLUS | 837 | 836.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| Sanchez Gomez, Angel | 02-01 | C1 RPLUS | 1,050 | 1,279.00 | 1,279.00 | 52.00 | 1,331.00 | 4/11/26 | 4/11/26 | 12/31/27 | 0.00 | |
| Casazola, Oswaldo | 02-02 | B1 | 837 | 979.00 | 982.00 | 42.00 | 1,024.00 | 10/21/19 | 9/1/26 | 8/31/27 | 600.00 | |
| Sanchez Velasco, Antoni | 02-03 | B1 RPLUS | 837 | 836.00 | 1,049.00 | 82.00 | 1,131.00 | 8/2/25 | 9/1/26 | 8/31/27 | 0.00 | |
| <VACANT> | 02-04 | B1 RPLUS | 837 | 836.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| <VACANT> | 02-05 | B1 RPLUS | 837 | 836.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| Ajqui Ratzan, Domingo | 02-06 | B1 RPLUS | 837 | 836.00 | 1,049.00 | 42.00 | 1,091.00 | 8/30/25 | 9/1/26 | 8/31/27 | 0.00 | |
| Robles Saucedo, Abel | 02-07 | C1 RPLUS | 1,050 | 1,279.00 | 1,279.00 | 52.00 | 1,331.00 | 5/21/26 | 5/21/26 | 5/31/27 | 0.00 | |
| <VACANT> | 02-08 | B1 RPLUS | 837 | 836.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| <VACANT> | 03-01 | B1 RPLUS | 837 | 836.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| Rubio Betancourth, Karol | 03-02 | B1 RPLUS | 837 | 836.00 | 1,049.00 | 67.00 | 1,116.00 | 7/15/25 | 7/15/25 | 7/31/26 | 0.00 | |
| <VACANT> | 03-03 | B1 RPLUS | 837 | 836.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| Torres, Domingo | 03-04 | A1 | 680 | 829.00 | 868.00 | 42.00 | 910.00 | 6/29/12 | 10/1/26 | 9/30/27 | 300.00 | |
| Meza Reyes, Victor | 03-05 | B1 RPLUS | 837 | 836.00 | 836.00 | 42.00 | 878.00 | 7/17/26 | 7/17/26 | 3/31/28 | 0.00 | |
| <VACANT> | 03-06 | C1 RPLUS | 1,050 | 1,279.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| Escobar Oliva, Santos | 03-07 | B1 RPLUS | 837 | 836.00 | 1,049.00 | 42.00 | 1,091.00 | 12/4/25 | 12/4/25 | 8/31/27 | 0.00 | |
| Lopez, Rubiel | 03-08 | B1 RPLUS | 837 | 836.00 | 1,103.00 | 42.00 | 1,145.00 | 2/13/24 | 6/1/25 | 1/31/27 | 0.00 | |
| <VACANT> | 04-01 | B1 RPLUS | 837 | 836.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| <VACANT> | 04-02 | B1 RPLUS | 837 | 836.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| Jones, Ceaundrae | 04-03 | B1 RPLUS | 837 | 836.00 | 836.00 | 52.00 | 888.00 | 5/22/26 | 5/22/26 | 1/31/28 | 0.00 | |
| <VACANT> | 04-04 | A1 RPLUS | 680 | 670.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| Guevara Orellana, Mayra | 04-05 | B1 RPLUS | 837 | 836.00 | 1,049.00 | 42.00 | 1,091.00 | 2/17/26 | 2/17/26 | 2/28/27 | 0.00 | |
| Sanchez Perez, Simon | 04-06 | C1 RPLUS | 1,050 | 1,279.00 | 1,380.00 | 42.00 | 1,422.00 | 12/1/22 | 12/1/25 | 11/30/26 | 0.00 | |
| Huinil Chay, Luis | 04-07 | B1 RPLUS | 1,050 | 836.00 | 1,111.00 | 42.00 | 1,153.00 | 10/1/24 | 10/1/25 | 5/31/27 | 539.50 | |
| Hernandez Perez, Juan | 04-08 | B1 RPLUS | 837 | 836.00 | 1,049.00 | 52.00 | 1,101.00 | 4/1/26 | 4/1/26 | 3/31/27 | 0.00 | |
| Lopez Xocon, Bayron | 05-01 | B3 TH RPLUS | 1,050 | 836.00 | 836.00 | 42.00 | 878.00 | 6/26/26 | 6/26/26 | 6/30/27 | 0.00 | |
| <VACANT> | 05-02 | B3 TH RPLUS | 1,050 | 836.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| Johnson, Kamilyah | 05-03 | B3 TH RPLUS | 1,050 | 836.00 | 1,163.00 | 52.00 | 1,215.00 | 9/6/24 | 6/1/26 | 1/31/28 | 565.00 | |
| Hernandez Ocampo, Javi | 05-04 | B3 TH RPLUS | 1,050 | 836.00 | 1,159.00 | 52.00 | 1,211.00 | 3/26/26 | 3/26/26 | 3/31/27 | 0.00 | |
| <VACANT> | 05-05 | B3 TH RPLUS | 1,050 | 836.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| Jimenez Sanchez, Reyna | 05-06 | B3 TH RPLUS | 1,050 | 836.00 | 1,170.00 | 42.00 | 1,212.00 | 12/15/22 | 9/1/26 | 8/31/27 | 0.00 | |

| Tenant Name | Unit | Unit Type | Sq Ft | Market Rent | Rent | Misc Charges | Total Charges | Move In | Lease Start | Lease End | Security Deposit | Move Out |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Bustamonte Villa, Victor | 05-07 | B3 TH RPLUS | 1,050 | 836.00 | 1,155.00 | 42.00 | 1,197.00 | 6/20/24 | 7/1/26 | 6/30/27 | 0.00 | |
| <VACANT> | 05-08 | B3 TH R | 1,050 | 1,059.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| <VACANT> | 06-01 | C2 TH RPLUS | 1,100 | 1,369.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| <VACANT> | 06-02 | C2 TH RPLUS | 1,300 | 1,369.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| Gomez Alvarez, Fausto | 06-03 | B4 TH RPLUS | 1,100 | 1,279.00 | 1,287.00 | 52.00 | 1,339.00 | 7/20/24 | 4/1/26 | 3/31/27 | 0.00 | |
| <VACANT> | 06-04 | B4 TH RPLUS | 1,100 | 1,279.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| Vazquez, Jose | 06-05 | C2 TH RPLUS | 1,300 | 1,369.00 | 1,421.00 | 42.00 | 1,463.00 | 10/21/23 | 11/1/25 | 10/31/26 | 0.00 | |
| <VACANT> | 06-06 | C2 TH RPLUS | 1,300 | 1,369.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| <VACANT> | 06-07 | B4 TH RPLUS | 1,100 | 1,279.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| Brito, Sebastian | 06-08 | B4 TH | 1,100 | 1,179.00 | 1,120.00 | 42.00 | 1,162.00 | 12/31/19 | 4/1/25 | 11/30/26 | 400.00 | |
| Hernandez Martinez, Fab | 07-01 | B2 TH RPLUS | 956 | 836.00 | 1,109.00 | 42.00 | 1,151.00 | 2/27/26 | 2/27/26 | 4/30/27 | 0.00 | |
| Morales, Miguel | 07-02 | B2 TH | 956 | 1,039.00 | 1,028.00 | 42.00 | 1,070.00 | 3/2/20 | 1/1/26 | 1/31/27 | 200.00 | |
| Abad Hernandez, Alexis | 07-03 | B2 TH RPLUS | 956 | 836.00 | 1,129.00 | 52.00 | 1,181.00 | 4/29/24 | 5/1/26 | 12/31/27 | 0.00 | |
| Reyes Benavides, Gladys | 07-04 | B2 TH RPLUS | 956 | 836.00 | 836.00 | 52.00 | 888.00 | 5/20/26 | 5/20/26 | 5/31/27 | 0.00 | |
| Santiago Perez, Jacinto | 07-05 | B2 TH RPLUS | 956 | 836.00 | 1,142.00 | 42.00 | 1,184.00 | 10/26/24 | 11/1/25 | 10/31/26 | 554.50 | |
| Nepita Monroy, Victor | 07-06 | B2 TH RPLUS | 956 | 836.00 | 1,109.00 | 42.00 | 1,151.00 | 1/31/26 | 1/31/26 | 9/30/27 | 0.00 | |
| Salvador Hernandez, Nic | 07-07 | B2 TH | 956 | 1,039.00 | 1,055.00 | 42.00 | 1,097.00 | 4/1/16 | 4/1/26 | 3/31/27 | 300.00 | |
| Mejia Guzman, Sandra | 07-08 | B2 TH RPLUS | 956 | 836.00 | 1,163.00 | 42.00 | 1,205.00 | 9/8/23 | 10/1/25 | 5/31/27 | 0.00 | |
| Gomez, Christian | 07-09 | B2 TH | 956 | 1,039.00 | 1,054.00 | 42.00 | 1,096.00 | 4/1/17 | 3/1/25 | 10/31/26 | 400.00 | |
| Rodriguez, Nemoria | 07-10 | B2 TH RPLUS | 956 | 836.00 | 1,163.00 | 42.00 | 1,205.00 | 7/1/23 | 10/1/25 | 5/31/27 | 200.00 | |
| Velez Munoz, Jose | 07-11 | B2 TH | 956 | 1,039.00 | 1,055.00 | 42.00 | 1,097.00 | 12/1/17 | 1/1/26 | 8/31/27 | 400.00 | |
| Deras Dubon, Gandhi | 07-12 | B2 TH RPLUS | 956 | 836.00 | 1,109.00 | 42.00 | 1,151.00 | 6/30/25 | 7/1/26 | 6/30/27 | 0.00 | |
| Velasquez Fuentes, Juan | 07-13 | B2 TH | 956 | 1,039.00 | 1,081.00 | 42.00 | 1,123.00 | 1/22/20 | 8/1/26 | 7/31/27 | 200.00 | |
| Santiago Bernal, Henry | 07-14 | B2 TH RPLUS | 956 | 836.00 | 1,109.00 | 42.00 | 1,151.00 | 5/29/25 | 5/29/25 | 1/31/27 | 0.00 | |
| <VACANT> | 08-01 | B3 TH RPLUS | 1,050 | 836.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| <VACANT> | 08-02 | B3 TH RPLUS | 1,050 | 836.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| Galvan, Rafael | 08-03 | B3 TH RPLUS | 1,050 | 836.00 | 1,194.00 | 42.00 | 1,236.00 | 9/26/24 | 10/1/25 | 9/30/26 | 579.50 | |
| <VACANT> | 08-04 | B3 TH RPLUS | 1,050 | 836.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| Alvarez Hernandez, Marc | 08-05 | B3 TH RPLUS | 1,050 | 836.00 | 1,159.00 | 52.00 | 1,211.00 | 4/1/26 | 4/1/26 | 3/31/27 | 0.00 | |
| <VACANT> | 08-06 | B3 TH R | 1,050 | 1,059.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| <VACANT> | 08-07 | B3 TH RPLUS | 1,050 | 836.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| Alvarez Gonzalez, Jorge | 08-08 | B3 TH RPLUS | 1,050 | 836.00 | 1,159.00 | 42.00 | 1,201.00 | 11/25/25 | 11/25/25 | 11/30/26 | 0.00 | |
| <VACANT> | 09-01 | B1 RPLUS | 837 | 836.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| <VACANT> | 09-02 | B1 RPLUS | 837 | 836.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| Lopez, Axel | 09-03 | B1 RPLUS | 837 | 836.00 | 1,080.00 | 42.00 | 1,122.00 | 12/18/24 | 1/1/26 | 1/31/27 | 525.00 | |
| <VACANT> | 09-04 | B1 RPLUS | 837 | 836.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| Zamarripa, Daniel | 09-05 | B1 | 837 | 979.00 | 1,032.00 | 42.00 | 1,074.00 | 3/16/12 | 10/1/25 | 9/30/26 | 300.00 | |
| <VACANT> | 09-06 | B1 RPLUS | 837 | 836.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| EMPL Escobar, Rannier | 09-07 | B1 RPLUS | 837 | 836.00 | 1,102.00 | -509.00 | 593.00 | 3/7/25 | 1/1/26 | 12/31/26 | 0.00 | |
| <VACANT> | 09-08 | B1 RPLUS | 837 | 836.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| Almendarez Dubon, Sand | 10-01 | B1 RPLUS | 837 | 836.00 | 836.00 | 52.00 | 888.00 | 5/21/26 | 5/21/26 | 1/31/28 | 0.00 | |
| Martinez Gallegos, Jose | 10-02 | B1 RPLUS | 837 | 836.00 | 1,049.00 | 142.00 | 1,191.00 | 3/8/25 | 3/8/25 | 3/31/26 | 0.00 | |
| Ortiz Serrano, Gerardo | 10-03 | B1 RPLUS | 837 | 836.00 | 1,080.00 | 42.00 | 1,122.00 | 1/25/25 | 2/1/26 | 1/31/27 | 0.00 | |
| <VACANT> | 10-04 | B1 RPLUS | 837 | 836.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| <VACANT> | 10-05 | B1 RPLUS | 837 | 836.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| Muñoz, Samuel | 10-06 | B1 RPLUS | 837 | 836.00 | 1,080.00 | 42.00 | 1,122.00 | 1/29/25 | 2/1/26 | 1/31/27 | 0.00 | |

| Tenant Name | Unit | Unit Type | Sq Ft | Market Rent | Rent | Misc Charges | Total Charges | Move In | Lease Start | Lease End | Security Deposit | Move Out |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| <VACANT> | 10-07 | B1 RPLUS | 837 | 836.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| <VACANT> | 10-08 | B1 RPLUS | 837 | 836.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| Gomez, Gilberto | 11-01 | B1 | 837 | 979.00 | 982.00 | 42.00 | 1,024.00 | 5/1/17 | 9/1/26 | 8/31/27 | 500.00 | |
| Coc Bac, Jorge | 11-02 | B1 RPLUS | 837 | 836.00 | 1,049.00 | 42.00 | 1,091.00 | 2/7/26 | 2/7/26 | 3/31/27 | 0.00 | |
| <VACANT> | 11-03 | A1 RPLUS | 680 | 670.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| Morales Montoya, Federi | 11-04 | A1 RPLUS | 680 | 670.00 | 899.00 | 42.00 | 941.00 | 11/5/25 | 11/5/25 | 11/30/26 | 0.00 | |
| Quiroz Barriors, Edgar | 11-05 | A1 RPLUS | 680 | 670.00 | 670.00 | 42.00 | 712.00 | 6/17/26 | 6/17/26 | 6/30/27 | 0.00 | |
| Matute, Cesar | 11-06 | A1 RPLUS | 680 | 670.00 | 956.00 | 42.00 | 998.00 | 11/2/24 | 12/1/25 | 7/31/27 | 464.50 | |
| <VACANT> | 11-07 | A1 RPLUS | 680 | 670.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| <VACANT> | 11-08 | A1 RPLUS | 680 | 670.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| Hernandez Perez, Leopo | 11-09 | A1 RPLUS | 680 | 670.00 | 899.00 | 42.00 | 941.00 | 4/26/25 | 5/1/26 | 4/30/27 | 0.00 | |
| Mejia Mejia, Alexis | 11-10 | A1 RPLUS | 680 | 670.00 | 899.00 | 42.00 | 941.00 | 8/25/25 | 9/1/26 | 8/31/27 | 0.00 | |
| <VACANT> | 11-11 | B1 RPLUS | 837 | 836.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| Pojoc Chocoj, Cesareo | 11-12 | B1 RPLUS | 837 | 836.00 | 836.00 | 52.00 | 888.00 | 5/29/26 | 5/29/26 | 5/31/27 | 0.00 | |
| Vasquez, Osbely | 12-01 | B1 RPLUS | 837 | 836.00 | 1,074.00 | 42.00 | 1,116.00 | 11/1/21 | 12/1/25 | 11/30/26 | 200.00 | |
| Ruiz, Luis | 12-02 | B1 | 837 | 979.00 | 964.00 | 42.00 | 1,006.00 | 8/1/14 | 10/1/25 | 12/31/26 | 300.00 | |
| Ortiz, Andres | 12-03 | A1 | 680 | 829.00 | 868.00 | 42.00 | 910.00 | 12/1/07 | 10/1/26 | 9/30/27 | 100.00 | |
| <VACANT> | 12-04 | A1 RPLUS | 680 | 670.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| Isco, Wilson | 12-05 | A1 RPLUS | 680 | 670.00 | 854.00 | 42.00 | 896.00 | 9/3/22 | 4/1/26 | 9/30/27 | 0.00 | |
| Vazquez, Moises | 12-06 | A1 RPLUS | 680 | 670.00 | 956.00 | 42.00 | 998.00 | 12/5/22 | 1/1/26 | 1/31/27 | 0.00 | |
| Barron, Hugo | 12-07 | A1 RPLUS | 680 | 670.00 | 890.00 | 42.00 | 932.00 | 5/17/23 | 4/1/25 | 11/30/26 | 0.00 | |
| Caballero, Vanessa | 12-08 | A1 RPLUS | 680 | 670.00 | 849.00 | 42.00 | 891.00 | 9/5/25 | 9/5/25 | 9/30/26 | 0.00 | |
| Toto Acosta, Carlos | 12-09 | A1 RPLUS | 680 | 670.00 | 925.00 | 42.00 | 967.00 | 2/15/25 | 3/1/26 | 2/28/27 | 0.00 | |
| Acopa, Efrain | 12-10 | A1 | 680 | 829.00 | 869.00 | 42.00 | 911.00 | 4/17/19 | 11/1/25 | 6/30/27 | 300.00 | |
| Hernandez Hernandez, C | 12-11 | B1 RPLUS | 837 | 836.00 | 1,049.00 | 52.00 | 1,101.00 | 4/1/26 | 4/1/26 | 3/31/27 | 0.00 | |
| Quinilla, Teodoro | 12-12 | B1 RPLUS | 837 | 836.00 | 1,043.00 | 42.00 | 1,085.00 | 12/17/21 | 3/1/26 | 10/31/27 | 0.00 | |
| <VACANT> | 13-01 | B1 RPLUS | 837 | 836.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| <VACANT> | 13-02 | B1 RPLUS | 837 | 836.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| Lopez, Nancy | 13-03 | A1 | 680 | 829.00 | 854.00 | 42.00 | 896.00 | 8/21/21 | 3/1/25 | 10/31/26 | 0.00 | |
| <VACANT> | 13-04 | A1 RPLUS | 680 | 670.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| Esquivel Fonseca, Howa | 13-05 | A1 RPLUS | 680 | 670.00 | 899.00 | 52.00 | 951.00 | 4/23/26 | 4/23/26 | 4/30/27 | 0.00 | |
| Saucedo, Elfido | 13-06 | A1 RPLUS | 680 | 670.00 | 946.00 | 42.00 | 988.00 | 1/13/25 | 2/1/26 | 1/31/27 | 0.00 | |
| Luz, Aristeo | 13-07 | A1 | 680 | 829.00 | 868.00 | 42.00 | 910.00 | 11/1/12 | 11/1/25 | 6/30/27 | 300.00 | |
| Cuyuch Raymundo, Edua | 13-08 | A1 RPLUS | 680 | 670.00 | 670.00 | 52.00 | 722.00 | 5/29/26 | 5/29/26 | 5/31/27 | 0.00 | |
| Lopez Carranza, Angel | 13-09 | A1 RPLUS | 680 | 670.00 | 926.00 | 42.00 | 968.00 | 12/23/24 | 1/1/26 | 12/31/26 | 450.00 | |
| Dubon Ramirez, Kilma | 13-10 | A1 RPLUS | 680 | 670.00 | 670.00 | 42.00 | 712.00 | 6/17/26 | 6/17/26 | 6/30/27 | 0.00 | |
| Oceguera Canales, Gust | 13-11 | B1 RPLUS | 837 | 836.00 | 836.00 | 42.00 | 878.00 | 7/24/26 | 7/24/26 | 7/31/27 | 0.00 | |
| Oliva Velez, Edin | 13-12 | B1 RPLUS | 837 | 836.00 | 1,049.00 | 42.00 | 1,091.00 | 11/1/25 | 11/1/25 | 10/31/26 | 0.00 | |
| <VACANT> | 14-01 | B1 RPLUS | 837 | 836.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| <VACANT> | 14-02 | B1 RPLUS | 837 | 836.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| <VACANT> | 14-03 | A1 RPLUS | 680 | 670.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| Meza Gomez, Francy | 14-04 | A1 RPLUS | 680 | 670.00 | 926.00 | 42.00 | 968.00 | 5/2/25 | 6/1/26 | 1/31/28 | 0.00 | |
| <VACANT> | 14-05 | A1 RPLUS | 680 | 670.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| Perez Perez, Domingo | 14-06 | A1 RPLUS | 680 | 670.00 | 899.00 | 42.00 | 941.00 | 9/20/25 | 9/20/25 | 10/31/26 | 0.00 | |
| Gaspar Numidia, Gladis | 14-07 | A1 RPLUS | 680 | 670.00 | 670.00 | 52.00 | 722.00 | 6/1/26 | 6/1/26 | 1/31/28 | 0.00 | |
| <VACANT> | 14-08 | A1 RPLUS | 680 | 670.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |

| Tenant Name | Unit | Unit Type | Sq Ft | Market Rent | Rent | Misc Charges | Total Charges | Move In | Lease Start | Lease End | Security Deposit | Move Out |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| <VACANT> | 14-09 | A1 RPLUS | 680 | 670.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| Duggon, Aiden | 14-10 | A1 RPLUS | 680 | 670.00 | 670.00 | 42.00 | 712.00 | 8/15/26 | 8/15/26 | 8/14/27 | 0.00 | |
| Lona, Francisco | 14-11 | B1 RPLUS | 837 | 836.00 | 1,112.00 | 42.00 | 1,154.00 | 12/16/23 | 1/1/26 | 8/31/27 | 0.00 | |
| <VACANT> | 14-12 | B1 RPLUS | 837 | 836.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| Herrera, Janif | 15-01 | A2 RPLUS | 700 | 670.00 | 670.00 | 52.00 | 722.00 | 5/22/26 | 5/22/26 | 5/31/27 | 0.00 | |
| Travis, Trannell | 15-02 | A2 RPLUS | 700 | 670.00 | 670.00 | 42.00 | 712.00 | 7/17/26 | 7/17/26 | 3/31/28 | 0.00 | |
| Cruz, Herson | 15-03 | Studio RPLUS | 500 | 600.00 | 600.00 | 42.00 | 642.00 | 7/1/26 | 7/1/26 | 6/30/27 | 0.00 | |
| Singer, Steven | 15-04 | Studio RPLUS | 500 | 600.00 | 600.00 | 52.00 | 652.00 | 6/1/26 | 6/1/26 | 5/31/27 | 600.00 | |
| <VACANT> | 15-05 | Studio RPLUS | 500 | 600.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| Jimenez, Hilda | 15-06 | Studio RPLUS | 500 | 600.00 | 781.00 | 42.00 | 823.00 | 3/6/24 | 12/1/25 | 11/30/26 | 0.00 | |
| Pelico Vicente, Jairo | 15-07 | Studio RPLUS | 500 | 600.00 | 759.00 | 42.00 | 801.00 | 4/19/25 | 5/1/26 | 4/30/27 | 0.00 | |
| <VACANT> | 15-08 | Studio RPLUS | 500 | 600.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| Perdomo Escalante, Edir | 15-09 | A2 RPLUS | 700 | 670.00 | 1,004.00 | 42.00 | 1,046.00 | 4/29/23 | 8/1/25 | 7/31/26 | 0.00 | |
| Toto Ambros, Rodolfo | 15-10 | A2 RPLUS | 700 | 670.00 | 919.00 | 42.00 | 961.00 | 7/1/25 | 7/1/26 | 6/30/27 | 0.00 | |
| Thompson, Philip (HS) | 16-01 | A2 RPLUS | 700 | 670.00 | 919.00 | 42.00 | 961.00 | 3/12/26 | 3/12/26 | 3/31/27 | 0.00 | |
| Castro Porras, Kiana | 16-02 | A2 RPLUS | 700 | 670.00 | 919.00 | 52.00 | 971.00 | 5/1/26 | 5/1/26 | 4/30/27 | 0.00 | |
| Cuellar, Carlos | 16-03 | Studio | 500 | 709.00 | 674.00 | 42.00 | 716.00 | 7/12/19 | 5/1/25 | 12/31/26 | 100.00 | |
| Argaez, Javier | 16-04 | Studio | 500 | 709.00 | 674.00 | 42.00 | 716.00 | 4/1/16 | 12/1/25 | 7/31/27 | 400.00 | |
| Lopez Orozco, Euliser | 16-05 | Studio RPLUS | 500 | 600.00 | 759.00 | 42.00 | 801.00 | 2/1/25 | 10/1/27 | 9/30/28 | 0.00 | |
| Lopez Rodriguez, Wilder | 16-06 | Studio RPLUS | 500 | 600.00 | 759.00 | 42.00 | 801.00 | 8/2/25 | 8/2/25 | 4/30/27 | 0.00 | |
| <VACANT> | 16-07 | Studio RPLUS | 500 | 600.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| Spear, Stephen | 16-08 | Studio RPLUS | 500 | 600.00 | 759.00 | 42.00 | 801.00 | 3/19/26 | 3/19/26 | 3/31/27 | 0.00 | |
| <VACANT> | 16-09 | A2 RPLUS | 700 | 670.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| <VACANT> | 16-10 | A2 RPLUS | 700 | 670.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| Gomez Peraza, Eldy | 17-01 | A2 RPLUS | 700 | 670.00 | 899.00 | 52.00 | 951.00 | 5/20/25 | 6/1/26 | 5/31/27 | 0.00 | |
| Mendez Julian, Yanci | 17-02 | A2 RPLUS | 700 | 670.00 | 919.00 | 42.00 | 961.00 | 3/5/26 | 3/5/26 | 3/31/27 | 0.00 | |
| Dominguez Saragua, Ma | 17-03 | Studio RPLUS | 500 | 600.00 | 815.00 | 42.00 | 857.00 | 2/17/24 | 3/1/26 | 2/28/27 | 0.00 | |
| Lemus Albizures, Eulalio | 17-04 | Studio | 500 | 709.00 | 674.00 | 52.00 | 726.00 | 12/31/19 | 6/1/26 | 1/31/28 | 200.00 | |
| Garcia Espino, Carolina | 17-05 | Studio RPLUS | 500 | 600.00 | 759.00 | 42.00 | 801.00 | 3/14/26 | 3/14/26 | 3/31/27 | 0.00 | |
| Phan, Tien | 17-06 | Studio RPLUS | 500 | 600.00 | 600.00 | 42.00 | 642.00 | 8/3/26 | 8/3/26 | 8/2/27 | 0.00 | |
| Holmes, Tyronesha | 17-07 | Studio RPLUS | 500 | 600.00 | 759.00 | 52.00 | 811.00 | 12/4/25 | 12/4/25 | 6/30/27 | 0.00 | |
| Delgado, Lucio | 17-08 | Studio RPLUS | 500 | 600.00 | 759.00 | 42.00 | 801.00 | 11/17/25 | 11/17/25 | 11/30/26 | 0.00 | |
| <VACANT> | 17-09 | A2 RPLUS | 700 | 670.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| Gonzalez Mendez, Gerar | 17-10 | A2 RPLUS | 700 | 670.00 | 919.00 | 42.00 | 961.00 | 7/1/25 | 7/1/26 | 6/30/27 | 0.00 | |
| Hernandez, Rosa | 18-01 | A2 | 700 | 849.00 | 849.00 | 142.00 | 991.00 | 12/1/13 | 10/1/23 | 12/31/24 | 100.00 | |
| Gaytan, Luis | 18-02 | A2 | 700 | 849.00 | 895.00 | 42.00 | 937.00 | 3/2/20 | 11/1/25 | 10/31/26 | 200.00 | |
| Wilson-Pace, Cheryl | 18-03 | Studio RPLUS | 500 | 600.00 | 600.00 | 67.00 | 667.00 | 6/29/26 | 6/29/26 | 6/30/27 | 0.00 | |
| Vasquez, Carlos | 18-04 | Studio RPLUS | 500 | 600.00 | 759.00 | 42.00 | 801.00 | 10/27/25 | 10/27/25 | 10/31/26 | 0.00 | |
| Chavez Brito, Ezequiel | 18-05 | Studio RPLUS | 500 | 600.00 | 759.00 | 42.00 | 801.00 | 6/3/25 | 6/3/25 | 2/28/27 | 0.00 | |
| <VACANT> | 18-06 | Studio RPLUS | 500 | 600.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| Mayorga Chacon, Hilda | 18-07 | Studio RPLUS | 500 | 600.00 | 759.00 | 42.00 | 801.00 | 3/2/26 | 3/2/26 | 3/31/27 | 0.00 | |
| Quiran Juarez, Juan | 18-08 | Studio RPLUS | 500 | 600.00 | 759.00 | 42.00 | 801.00 | 2/27/26 | 2/27/26 | 4/30/27 | 0.00 | |
| Dabney, Tyrone | 18-09 | A2 | 700 | 849.00 | 851.00 | 42.00 | 893.00 | 10/1/97 | 9/1/26 | 8/31/27 | 100.00 | |
| Ochoa Ruiz, Darry | 18-10 | A2 RPLUS | 700 | 670.00 | 670.00 | 42.00 | 712.00 | 7/1/26 | 7/1/26 | 6/30/27 | 670.00 | |
| Ayala, Enuar | 19-01 | A2 RPLUS | 700 | 670.00 | 670.00 | 42.00 | 712.00 | 7/2/26 | 7/2/26 | 7/31/27 | 0.00 | |
| Cortes Estrada, Rafael | 19-02 | A2 RPLUS | 700 | 670.00 | 670.00 | 42.00 | 712.00 | 6/4/26 | 6/4/26 | 6/30/27 | 0.00 | |

| Tenant Name | Unit | Unit Type | Sq Ft | Market Rent | Rent | Misc Charges | Total Charges | Move In | Lease Start | Lease End | Security Deposit | Move Out |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Nodes, Sean-Michael | 19-03 | Studio | 500 | 709.00 | 600.00 | 42.00 | 642.00 | 8/10/26 | 8/10/26 | 8/9/27 | 0.00 | |
| Romero Barroso, Antonic | 19-04 | Studio RPLUS | 500 | 600.00 | 793.00 | 42.00 | 835.00 | 6/22/24 | 7/1/26 | 6/30/27 | 0.00 | |
| Montoya Zelaya, Eduard | 19-05 | Studio RPLUS | 500 | 600.00 | 759.00 | 42.00 | 801.00 | 6/14/25 | 7/1/26 | 6/30/27 | 0.00 | |
| Ramirez, Kasey | 19-06 | Studio RPLUS | 500 | 600.00 | 759.00 | 42.00 | 801.00 | 2/15/26 | 2/15/26 | 2/28/27 | 0.00 | |
| Newby, James | 19-07 | Studio | 500 | 709.00 | 674.00 | 52.00 | 726.00 | 1/13/17 | 12/1/25 | 11/30/26 | 400.00 | |
| <VACANT> | 19-08 | Studio RPLUS | 500 | 600.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| Nunez Vazquez, Maria | 19-09 | A2 RPLUS | 700 | 670.00 | 670.00 | 42.00 | 712.00 | 7/14/26 | 7/14/26 | 7/31/27 | 0.00 | |
| Miranda Lopez, Edgar | 19-10 | A2 RPLUS | 700 | 670.00 | 670.00 | 52.00 | 722.00 | 6/12/26 | 6/12/26 | 2/29/28 | 0.00 | |
| <VACANT> | 20-01 | A1 RPLUS | 680 | 670.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| Castillo Guzman, Nosly | 20-02 | A2 RPLUS | 700 | 670.00 | 899.00 | 42.00 | 941.00 | 4/26/25 | 5/1/26 | 4/30/27 | 0.00 | |
| <VACANT> | 20-03 | Studio RPLUS | 500 | 600.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| <VACANT> | 20-04 | Studio RPLUS | 500 | 600.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| Rodriguez, Ignacio | 20-05 | Studio | 500 | 709.00 | 741.00 | 42.00 | 783.00 | 12/31/19 | 7/1/26 | 6/30/27 | 300.00 | |
| Cohen Gonzalez, Yeniree | 20-06 | Studio RPLUS | 500 | 600.00 | 759.00 | 42.00 | 801.00 | 2/17/26 | 2/17/26 | 4/30/27 | 0.00 | |
| <VACANT> | 20-07 | Studio RPLUS | 500 | 600.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| Chavez Morales, Jean | 20-08 | Studio RPLUS | 500 | 600.00 | 600.00 | 52.00 | 652.00 | 5/13/26 | 5/13/26 | 5/31/27 | 0.00 | |
| <VACANT> | 20-09 | A2 RPLUS | 700 | 670.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| <VACANT> | 20-10 | A2 RPLUS | 700 | 670.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| Robledo Perez, Fernando | 21-01 | B1 RPLUS | 837 | 836.00 | 836.00 | 52.00 | 888.00 | 5/21/26 | 5/21/26 | 5/31/27 | 0.00 | |
| Gomez Perez, Filemon | 21-02 | B1 RPLUS | 837 | 836.00 | 1,049.00 | 42.00 | 1,091.00 | 6/27/25 | 7/1/26 | 2/29/28 | 0.00 | |
| <VACANT> | 21-03 | B1 RPLUS | 837 | 836.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| Pop Ico, Diana | 21-04 | B1 RPLUS | 837 | 836.00 | 1,049.00 | 42.00 | 1,091.00 | 1/31/26 | 1/31/26 | 9/30/27 | 0.00 | |
| Irias Reyes, Sadith | 21-05 | B1 RPLUS | 837 | 836.00 | 1,112.00 | 142.00 | 1,254.00 | 8/24/24 | 9/1/25 | 8/31/26 | 270.00 | 10/2/26 |
| Ruiz Alvarez, Juan | 21-06 | B1 RPLUS | 837 | 836.00 | 1,103.00 | 42.00 | 1,145.00 | 9/2/23 | 6/1/26 | 1/31/28 | 0.01 | |
| <VACANT> | 22-01 | B1 RPLUS | 837 | 836.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| <VACANT> | 22-02 | B1 RPLUS | 837 | 836.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| Lara Muniz, Alfredo | 22-03 | B1 RPLUS | 837 | 836.00 | 1,071.00 | 42.00 | 1,113.00 | 4/1/22 | 1/1/26 | 8/31/27 | 0.00 | |
| Caal, Joel | 22-04 | B1 RPLUS | 837 | 836.00 | 1,130.00 | 42.00 | 1,172.00 | 11/12/22 | 2/14/25 | 10/31/26 | 0.00 | |
| Gonzalez Becerra, Diego | 22-05 | B1 RPLUS | 837 | 836.00 | 1,103.00 | 52.00 | 1,155.00 | 5/25/24 | 6/1/26 | 5/31/27 | 0.00 | |
| Virelas, Mario | 22-06 | B1 | 837 | 979.00 | 1,031.00 | 42.00 | 1,073.00 | 11/4/16 | 5/1/26 | 4/30/27 | 600.00 | |
| Stokes, Isaiah | 22-07 | B1 RPLUS | 837 | 836.00 | 836.00 | 42.00 | 878.00 | 8/7/26 | 8/7/26 | 8/6/27 | 0.00 | |
| <VACANT> | 22-08 | B1 R | 837 | 979.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| <VACANT> | 22-09 | B1 R | 837 | 979.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| Almazan Figueroa, Esme | 22-10 | B1 RPLUS | 837 | 836.00 | 1,049.00 | 42.00 | 1,091.00 | 6/24/25 | 7/1/26 | 6/30/27 | 0.00 | |
| Ross, Jewell | 23-01 | B1 | 837 | 979.00 | 1,034.00 | 142.00 | 1,176.00 | 4/1/16 | 10/1/25 | | 300.00 | 10/2/26 |
| <VACANT> | 23-02 | B1 | 837 | 979.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| Raymundo, Nicolas | 23-03 | B1 | 837 | 979.00 | 938.00 | 42.00 | 980.00 | 1/15/19 | 1/1/26 | 8/31/27 | 300.00 | |
| Raymundo Velasco, Migu | 23-04 | B1 RPLUS | 837 | 836.00 | 1,032.00 | 42.00 | 1,074.00 | 3/2/24 | 10/1/25 | 9/30/26 | 300.00 | |
| Lara Carvajal, Sergio | 23-05 | B1 RPLUS | 837 | 836.00 | 1,103.00 | 42.00 | 1,145.00 | 7/6/24 | 8/1/26 | 7/31/27 | 0.00 | |
| <VACANT> | 23-06 | B1 RPLUS | 837 | 836.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| Alvarez Martinez, Eric | 23-07 | B1 RPLUS | 837 | 836.00 | 1,158.00 | 42.00 | 1,200.00 | 1/28/23 | 5/1/26 | 4/30/27 | 0.00 | |
| Velasco, Miguel | 23-08 | B1 RPLUS | 837 | 836.00 | 1,070.00 | 42.00 | 1,112.00 | 5/14/22 | 2/1/26 | 9/30/27 | 0.00 | |
| <VACANT> | 24-01 | B1 | 837 | 979.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| Hernandez, Aisa | 24-02 | B1 RPLUS | 837 | 836.00 | 982.00 | 42.00 | 1,024.00 | 10/1/23 | 1/1/25 | 8/31/26 | 400.00 | |
| Gomez Hernandez, Luis | 24-03 | B1 R | 837 | 979.00 | 984.00 | 52.00 | 1,036.00 | 1/1/22 | 5/1/26 | 4/30/27 | 400.00 | |
| Gallegos, Gabriel | 24-04 | B1 | 837 | 979.00 | 985.00 | 42.00 | 1,027.00 | 1/2/21 | 11/1/25 | 6/30/27 | 400.00 | |

| Tenant Name | Unit | Unit Type | Sq Ft | Market Rent | Rent | Misc Charges | Total Charges | Move In | Lease Start | Lease End | Security Deposit | Move Out |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Gomez Paz, Samuel | 24-05 | B1 RPLUS | 837 | 836.00 | 836.00 | 42.00 | 878.00 | 9/1/26 | 9/1/26 | 8/31/27 | 0.00 | |
| Perez Perez, Jose | 24-06 | B1 RPLUS | 837 | 836.00 | 836.00 | 52.00 | 888.00 | 6/1/26 | 6/1/26 | 5/31/27 | 0.00 | |
| Hernandez Gomez, Jose | 24-07 | B1 RPLUS | 837 | 836.00 | 1,049.00 | 42.00 | 1,091.00 | 10/1/25 | 10/1/25 | 9/30/26 | 0.00 | |
| Raymundo Chavez, Jacir | 24-08 | B1 RPLUS | 837 | 836.00 | 1,049.00 | 42.00 | 1,091.00 | 11/1/25 | 11/1/25 | 10/31/26 | 0.00 | |
| Salgado, Elvia | 25-01 | B2 TH RPLUS | 956 | 836.00 | 1,161.00 | 42.00 | 1,203.00 | 2/23/24 | 3/1/26 | 2/28/27 | 0.00 | |
| Rendon Parra, Gabriel | 25-02 | B2 TH RPLUS | 956 | 836.00 | 1,109.00 | 42.00 | 1,151.00 | 7/1/25 | 7/1/25 | 2/28/27 | 0.00 | |
| <VACANT> | 25-03 | B2 TH RPLUS | 956 | 836.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| Frazier, Teela | 25-04 | B2 TH RPLUS | 956 | 836.00 | 836.00 | 42.00 | 878.00 | 7/17/26 | 7/17/26 | 7/31/27 | 0.00 | |
| <VACANT> | 25-05 | B1 RPLUS | 837 | 836.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| <VACANT> | 25-06 | A1 RPLUS | 680 | 670.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| Martinez, Misa (B) | 25-07 | B1 RPLUS | 837 | 836.00 | 1,103.00 | 42.00 | 1,145.00 | 4/22/24 | 5/1/26 | 4/30/27 | 0.00 | |
| <VACANT> | 25-08 | C1 RPLUS | 1,050 | 1,279.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| Martinez Villegas, Kather | 26-01 | C3 DUPLEX RPLU | 962 | 1,349.00 | 1,349.00 | 52.00 | 1,401.00 | 3/21/26 | 3/21/26 | 11/30/27 | 0.00 | |
| Thomas, Redonna | 26-02 | C3 DUPLEX RPLU | 962 | 1,349.00 | 1,349.00 | 42.00 | 1,391.00 | 8/13/25 | 8/13/25 | 4/30/27 | 1,349.00 | |
| **Totals for 23 East Apartments** | | | 186,805 | 192,386.00 | 153,604.00 | 7,043.00 | 160,647.00 | | | | 16,806.51 | |

| Sq Ft | Market Rent | Rent | Misc Charges | Total Charges | Security Deposit |
|---|---|---|---|---|---|
| 186,805 | 192,386.00 | 153,604.00 | 7,043.00 | 160,647.00 | 16,806.51 |

# Report Summary

| Detail | Value |
|---|---|
| Total Possible Rent | 153,604.00 |
| Vacancy Rent | 0.00 |
| Occupied Unit Rent | 153,604.00 |
| # of Units | 236 |
| Vacant Units | 74 |
| Occupancy | 68.64% |

# Rent Roll Analysis

Property: Lakeside Place

*As of 09/17/26*

| Tenant Name | Unit | Unit Type | Sq Ft | Market Rent | Rent | Misc Charges | Total Charges | Move In | Lease Start | Lease End | Security Deposit | Move Out |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Lakeside Place** | | | | | | | | | | | | |
| Avila, Porfirio | 41A | B2 | 950 | 999.00 | 999.00 | 52.00 | 1,051.00 | 7/21/21 | 5/1/26 | 4/30/27 | 0.00 | |
| Brown, Dylan | 41B | A4 TH | 800 | 830.00 | 850.00 | 77.00 | 927.00 | 9/22/23 | 10/1/25 | 9/30/26 | 0.00 | |
| <VACANT> | 41C | A4 TH | 800 | 830.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| <VACANT> | 41D | B2 | 950 | 999.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| Deason, ashlen | 41E | A4 TH | 800 | 830.00 | 830.00 | 37.00 | 867.00 | 10/1/25 | 10/1/25 | 9/30/26 | 0.00 | |
| <VACANT> | 41F | A4 TH | 800 | 830.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| Fuentes, Dimas | 41G | B2 | 950 | 999.00 | 999.00 | 207.00 | 1,206.00 | 8/21/19 | 3/1/25 | 2/28/26 | 0.00 | |
| <VACANT> | 41H | A4 TH | 800 | 830.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| <VACANT> | 41I | A4 TH | 800 | 830.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| <VACANT> | 41J | B2 | 950 | 999.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| <VACANT> | 41K | A4 TH | 800 | 830.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| Lechuga, Jose | 41L | A4 TH | 800 | 830.00 | 799.00 | 52.00 | 851.00 | 7/6/21 | 8/1/25 | 7/31/26 | 0.00 | |
| Hardison, Elizabeth | 42A | B2 | 950 | 999.00 | 999.00 | -23.00 | 976.00 | 3/28/26 | 3/28/26 | 11/30/27 | 0.00 | |
| <VACANT> | 42B | A4 TH | 800 | 830.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| <VACANT> | 42C | A4 TH | 800 | 830.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| Silva, Vitelio | 42D | B2 | 950 | 999.00 | 999.00 | 52.00 | 1,051.00 | 3/8/25 | 4/1/26 | 3/31/27 | 0.00 | |
| <VACANT> | 42E | A4 TH | 800 | 830.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| Revada, Shamarian | 42F | A4 TH | 800 | 830.00 | 830.00 | 52.00 | 882.00 | 5/15/26 | 5/15/26 | 5/31/27 | 0.00 | |
| Villegas**, Tamela | 42G | B2 | 950 | 999.00 | 188.00 | 852.00 | 1,040.00 | 9/19/25 | 9/19/25 | 9/30/26 | 0.00 | |
| Peters, Chastity | 42H | A4 TH | 800 | 830.00 | 675.00 | 27.00 | 702.00 | 12/5/08 | 1/1/26 | 12/31/26 | 75.00 | |
| <VACANT> | 42I | A4 TH | 800 | 830.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| Ratliff, Mona | 42J | B2 | 950 | 999.00 | 914.00 | 57.00 | 971.00 | 6/1/23 | 6/1/26 | 5/31/27 | 0.00 | |
| <VACANT> | 42K | A4 TH | 800 | 830.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| <VACANT> | 42L | A4 TH | 800 | 830.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| Willis, James | 43A | B2 | 950 | 999.00 | 999.00 | 82.00 | 1,081.00 | 6/25/18 | 3/1/26 | 2/28/27 | 0.00 | |
| <VACANT> | 43B | A4 TH | 800 | 830.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| Madison, Regina | 43C | A4 TH | 800 | 830.00 | 799.00 | 42.00 | 841.00 | 6/10/22 | 10/1/25 | 9/30/26 | 0.00 | 9/17/26 |
| <VACANT> | 43D | B2 | 950 | 999.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| <VACANT> | 43E | A4 TH | 800 | 830.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| <VACANT> | 43F | A4 TH | 800 | 830.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| <VACANT> | 43G | B2 | 950 | 999.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| <VACANT> | 43H | A4 TH | 800 | 830.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| <VACANT> | 43I | A4 TH | 800 | 830.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| Morrison**, Jeffrey | 43J | B2 | 950 | 999.00 | 556.00 | 496.00 | 1,052.00 | 3/30/24 | 7/1/26 | 6/30/27 | 407.00 | |
| <VACANT> | 43K | A4 TH | 800 | 830.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| <VACANT> | 43L | A4 TH | 800 | 830.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| Vazquez, Eliseo | 44A | B2 | 950 | 999.00 | 999.00 | 202.00 | 1,201.00 | 4/6/23 | 5/1/25 | 4/30/26 | 0.00 | |
| <VACANT> | 44B | A4 TH | 800 | 830.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |

| Tenant Name | Unit | Unit Type | Sq Ft | Market Rent | Rent | Misc Charges | Total Charges | Move In | Lease Start | Lease End | Security Deposit | Move Out |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Ryan**, Steven | 44C | A4 TH C | 800 | 850.00 | 209.00 | 411.00 | 620.00 | 10/1/01 | 6/1/26 | 5/31/27 | 150.00 | |
| Perez, Alfredo | 44D | B2 | 950 | 999.00 | 963.00 | 52.00 | 1,015.00 | 7/26/24 | 8/1/25 | 7/31/26 | 0.00 | |
| <VACANT> | 44E | A4 TH | 800 | 830.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| <VACANT> | 44F | A4 TH | 800 | 830.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| <VACANT> | 44G | B2 | 950 | 999.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| <VACANT> | 44H | A4 TH | 800 | 830.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| <VACANT> | 44I | A4 TH | 800 | 830.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| <VACANT> | 44J | B2 | 950 | 999.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| <VACANT> | 44K | A4 TH | 800 | 830.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| <VACANT> | 44L | A4 TH | 800 | 830.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| Mims**, Pearline | 45A | B2 | 950 | 999.00 | 85.00 | 1,474.00 | 1,559.00 | 5/12/23 | 3/31/26 | 3/31/27 | 0.00 | |
| Yanak, Brianna | 45B | A4 TH | 800 | 830.00 | 830.00 | 82.00 | 912.00 | 3/8/24 | 4/1/26 | 3/31/27 | 285.00 | |
| Carrier, Damine | 45C | A4 TH | 800 | 830.00 | 785.00 | 27.00 | 812.00 | 12/29/21 | 7/1/26 | 6/30/27 | 0.00 | |
| Barnes, Jeffrey | 45D | B2 | 950 | 999.00 | 999.00 | 52.00 | 1,051.00 | 4/20/26 | 4/20/26 | 12/31/27 | 0.00 | |
| <VACANT> | 45E | A4 TH | 800 | 830.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| <VACANT> | 45F | A4 TH | 800 | 830.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| <VACANT> | 45G | B2 | 950 | 999.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| <VACANT> | 45H | A4 TH | 800 | 830.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| <VACANT> | 45I | A4 TH | 800 | 830.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| <VACANT> | 45J | B2 | 950 | 999.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| <VACANT> | 45K | A4 TH C | 800 | 850.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| <VACANT> | 45L | A4 TH | 800 | 830.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| <VACANT> | 46A | B2 | 950 | 999.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| <VACANT> | 46B | A4 TH | 800 | 830.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| <VACANT> | 46C | A4 TH | 800 | 830.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| <VACANT> | 46D | B2 | 950 | 999.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| <VACANT> | 46E | A4 TH | 800 | 830.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| <VACANT> | 46F | A4 TH | 800 | 830.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| Empl Casas, Luis | 46G | B2 | 950 | 999.00 | 999.00 | 52.00 | 1,051.00 | 8/12/24 | 1/1/26 | 12/31/26 | 0.00 | |
| <VACANT> | 46H | A4 TH | 800 | 830.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| <VACANT> | 46I | A4 TH | 800 | 830.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| <VACANT> | 46J | B2 | 950 | 999.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| Parks, Tytionia | 46K | A4 TH | 800 | 830.00 | 850.00 | 57.00 | 907.00 | 10/31/23 | 11/1/25 | 10/31/26 | 393.00 | |
| <VACANT> | 46L | A4 TH | 800 | 830.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| <VACANT> | 47A | B2 | 950 | 999.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| <VACANT> | 47B | A4 TH | 800 | 830.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| <VACANT> | 47C | A4 TH | 800 | 830.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| Pedroza, Fernando | 47D | B2 | 950 | 999.00 | 1,092.00 | 52.00 | 1,144.00 | 7/1/25 | 2/6/26 | 12/31/26 | 0.00 | |
| <VACANT> | 47E | A4 TH | 800 | 830.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| Ishcomer, Bradley | 47F | A4 TH | 800 | 830.00 | 830.00 | 37.00 | 867.00 | 2/13/26 | 2/13/26 | 10/31/27 | 0.00 | |
| <VACANT> | 47G | B2 | 950 | 999.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| Kue, William | 47H | A4 TH | 800 | 830.00 | 830.00 | 57.00 | 887.00 | 12/20/24 | 1/2/26 | 1/31/27 | 393.00 | |
| Kurt, Ishak | 47I | A4 TH | 800 | 830.00 | 785.00 | 52.00 | 837.00 | 5/16/25 | 6/1/26 | 5/31/27 | 0.00 | |
| <VACANT> | 47J | B2 | 950 | 999.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| Cutright, Jonathan | 47K | A4 TH | 800 | 830.00 | 830.00 | 52.00 | 882.00 | 8/29/25 | 8/29/25 | 8/31/26 | 0.00 | |
| Manuel, Sammy | 47L | A4 TH | 800 | 830.00 | 785.00 | 52.00 | 837.00 | 9/28/18 | 6/1/25 | 1/31/27 | 0.00 | |

| Tenant Name | Unit | Unit Type | Sq Ft | Market Rent | Rent | Misc Charges | Total Charges | Move In | Lease Start | Lease End | Security Deposit | Move Out |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| <VACANT> | 48A | B2 | 950 | 999.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| <VACANT> | 48B | A4 TH | 800 | 830.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| <VACANT> | 48C | A4 TH | 800 | 830.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| <VACANT> | 48D | B2 | 950 | 999.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| <VACANT> | 48E | A4 TH | 800 | 830.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| Smith, Cameron | 48F | A4 TH | 800 | 830.00 | 850.00 | 77.00 | 927.00 | 10/16/24 | 11/1/25 | 10/31/26 | 393.00 | |
| <VACANT> | 48G | B2 | 950 | 999.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| Wilkins*, Jennifer | 48H | A4 TH | 800 | 830.00 | 350.00 | 611.00 | 961.00 | 4/18/24 | 7/1/26 | 6/30/27 | 398.00 | |
| Kirk, Cheyenne | 48I | A4 TH | 800 | 830.00 | 830.00 | 52.00 | 882.00 | 5/1/26 | 5/1/26 | 4/30/27 | 415.00 | |
| <VACANT> | 48J | B2 | 950 | 999.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| Smock, Ashley | 48K | A4 TH | 800 | 830.00 | 785.00 | 67.00 | 852.00 | 2/1/24 | 3/1/25 | 10/31/26 | 0.00 | |
| Egli, David | 48L | A4 TH | 800 | 830.00 | 800.00 | 42.00 | 842.00 | 5/20/22 | 6/1/25 | 1/31/27 | 0.00 | |
| <VACANT> | 49A | A3 | 750 | 799.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| Willhoite, Robert | 49B | A2 | 725 | 735.00 | 760.00 | 42.00 | 802.00 | 6/30/26 | 6/30/26 | 6/30/27 | 0.00 | |
| Castro, Matilde | 49C | A3 | 750 | 799.00 | 799.00 | 192.00 | 991.00 | 1/27/22 | 12/2/23 | 12/31/24 | 0.00 | |
| Norris, Isabella | 49D | A2 | 725 | 735.00 | 735.00 | 52.00 | 787.00 | 7/13/23 | 4/1/26 | 3/31/27 | 0.00 | |
| <VACANT> | 49E | A1 | 500 | 699.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| <VACANT> | 49F | A1 | 500 | 699.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| Jones, Dakota | 49G | A1 | 500 | 699.00 | 669.00 | 77.00 | 746.00 | 5/7/21 | 6/1/26 | 5/31/27 | 0.00 | |
| <VACANT> | 49H | A1 | 500 | 699.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| <VACANT> | 49I | A3 | 750 | 799.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| Phillips, Teresa | 49J | A2 | 725 | 735.00 | 714.00 | 52.00 | 766.00 | 10/22/21 | 5/1/26 | 4/30/27 | 0.00 | |
| Hammons, Byran | 49K | A3 | 750 | 799.00 | 785.00 | 52.00 | 837.00 | 4/19/24 | 6/1/26 | 5/31/27 | 0.00 | |
| Olivares, Leonel | 49L | A2 | 725 | 735.00 | 763.00 | 52.00 | 815.00 | 8/17/24 | 9/1/25 | 8/31/26 | 0.00 | |
| Smith, Douglas | 49M | A1 C | 500 | 699.00 | 699.00 | 52.00 | 751.00 | 9/9/13 | 11/1/25 | 10/31/26 | 0.00 | |
| <VACANT> | 49N | A1 | 500 | 699.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| <VACANT> | 49O | A1 | 500 | 699.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| <VACANT> | 49P | A1 | 500 | 699.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| <VACANT> | 50A | A3 | 750 | 799.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| <VACANT> | 50B | A2 | 725 | 735.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| Herrera, Jose | 50C | A3 | 750 | 799.00 | 799.00 | 52.00 | 851.00 | 11/2/24 | 12/1/25 | 11/30/26 | 362.00 | |
| <VACANT> | 50D | A2 | 725 | 735.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| <VACANT> | 50E | A1 | 500 | 699.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| Holquin, Virginia | 50F | A1 | 500 | 699.00 | 739.00 | 77.00 | 816.00 | 11/23/19 | 9/1/25 | 8/31/26 | 0.00 | |
| <VACANT> | 50G | A1 | 500 | 699.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| Morales Ugarte, Salvador | 50H | A1 | 500 | 699.00 | 669.00 | 52.00 | 721.00 | 6/21/24 | 7/1/26 | 12/31/27 | 0.00 | |
| Zamora (*HS), Krisanna | 50I | A3 | 750 | 799.00 | 799.00 | 52.00 | 851.00 | 6/11/26 | 6/11/26 | 6/30/27 | 0.00 | |
| Arrington, Melissa | 50J | A2 | 725 | 735.00 | 669.00 | 82.00 | 751.00 | 11/1/21 | 1/31/25 | 9/30/26 | 0.00 | |
| Bell, Jasmin | 50K | A3 | 750 | 799.00 | 799.00 | 52.00 | 851.00 | 10/2/25 | 10/2/25 | 12/31/26 | 0.00 | |
| <VACANT> | 50L | A2 | 725 | 735.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| Scott, Danny | 50M | A1 | 500 | 699.00 | 699.00 | 52.00 | 751.00 | 11/22/24 | 12/1/25 | 11/30/26 | 335.00 | |
| Cornelius, Ryan | 50N | A1 | 500 | 699.00 | 734.00 | 52.00 | 786.00 | 1/3/25 | 2/1/26 | 1/31/27 | 669.00 | |
| <VACANT> | 50O | A1 | 500 | 699.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| Scott, Brian | 50P | A1 C | 500 | 699.00 | 676.00 | 42.00 | 718.00 | 7/2/26 | 7/2/26 | 7/31/27 | 0.00 | |
| Rigsby, Eugene | 51A | A3 | 750 | 799.00 | 799.00 | 52.00 | 851.00 | 4/5/19 | 11/1/25 | 10/31/26 | 0.00 | |
| Blakely, Clarence | 51AA | A3 C | 750 | 799.00 | 799.00 | 52.00 | 851.00 | 12/9/16 | 8/31/26 | 2/27/27 | 150.00 | |

| Tenant Name | Unit | Unit Type | Sq Ft | Market Rent | Rent | Misc Charges | Total Charges | Move In | Lease Start | Lease End | Security Deposit | Move Out |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| <VACANT> | 51B | A2 | 725 | 735.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| Cook, Michael | 51BB | A2 | 725 | 735.00 | 699.00 | 52.00 | 751.00 | 10/22/21 | 5/1/26 | 4/30/27 | 0.00 | |
| <VACANT> | 51C | A1 | 500 | 699.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| <VACANT> | 51CC | A1 | 500 | 699.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| Thorvaldsson, Dylan | 51D | A1 | 500 | 699.00 | 699.00 | 37.00 | 736.00 | 10/10/25 | 10/10/25 | 3/31/27 | 350.00 | |
| Charqueno, Imelda | 51DD | A1 | 500 | 699.00 | 699.00 | 52.00 | 751.00 | 8/13/21 | 11/26/25 | 11/30/26 | 0.00 | |
| Ruiz Torres, Bulmaro | 51E | A1 | 500 | 699.00 | 569.00 | 52.00 | 621.00 | 8/1/25 | 8/1/25 | 7/31/26 | 0.00 | |
| <VACANT> | 51EE | A1 | 500 | 699.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| <VACANT> | 51F | A1 | 500 | 699.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| <VACANT> | 51FF | A1 | 500 | 699.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| Fowler, Charles | 51G | A1 | 500 | 699.00 | 699.00 | 52.00 | 751.00 | 10/15/22 | 11/1/25 | 10/31/26 | 0.00 | |
| Santiago Simon, Israel | 51H | A1 | 500 | 699.00 | 699.00 | 52.00 | 751.00 | 2/26/26 | 2/26/26 | 2/28/27 | 0.00 | |
| Uzcatequi, Raquel | 51I | A1 | 500 | 699.00 | 699.00 | 62.00 | 761.00 | 8/1/25 | 8/1/25 | 7/31/26 | 0.00 | |
| <VACANT> | 51J | A1 | 500 | 699.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| <VACANT> | 51K | A3 | 750 | 799.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| Hall, Raymond | 51L | A2 | 725 | 735.00 | 858.00 | 42.00 | 900.00 | 6/26/26 | 6/26/26 | 6/30/27 | 0.00 | |
| <VACANT> | 51M | A3 | 750 | 799.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| Warren, Ethan | 51N | A2 | 725 | 735.00 | 735.00 | 82.00 | 817.00 | 8/27/25 | 8/27/25 | 10/31/26 | 400.00 | |
| <VACANT> | 51O | A1 | 500 | 699.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| <VACANT> | 51P | A1 | 500 | 699.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| Palmer, Lisa | 51Q | A1 C | 500 | 699.00 | 699.00 | 77.00 | 776.00 | 9/15/17 | 7/2/26 | 7/31/27 | 200.00 | |
| Martinez, Antonio | 51R | A1 | 500 | 699.00 | 669.00 | 27.00 | 696.00 | 11/17/18 | 8/1/25 | 7/31/26 | 0.00 | |
| <VACANT> | 51S | A1 | 500 | 699.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| Olvera, Eduardo | 51T | A1 | 500 | 699.00 | 704.00 | 52.00 | 756.00 | 8/9/24 | 9/1/25 | 8/31/26 | 335.00 | |
| Flippo, Michael | 51U | A1 | 500 | 699.00 | 699.00 | 52.00 | 751.00 | 6/12/26 | 6/12/26 | 6/30/27 | 0.00 | |
| Goff, Johna | 51V | A1 C | 500 | 699.00 | 699.00 | 42.00 | 741.00 | 12/5/14 | 11/1/25 | 10/31/26 | 50.00 | |
| <VACANT> | 51W | A1 | 500 | 699.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| <VACANT> | 51X | A1 | 500 | 699.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| Weston, Nerissa | 51Y | A1 | 500 | 699.00 | 699.00 | 42.00 | 741.00 | 7/23/26 | 7/23/26 | 3/31/28 | 0.00 | |
| <VACANT> | 51Z | A1 | 500 | 699.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| <VACANT> | 52A | A3 | 750 | 799.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| <VACANT> | 52B | A2 | 725 | 735.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| Davis, Aaron | 52C | A3 | 750 | 799.00 | 730.00 | 52.00 | 782.00 | 10/6/18 | 9/1/25 | 4/30/27 | 0.00 | |
| Mack, Thomas | 52D | A2 | 725 | 735.00 | 735.00 | 52.00 | 787.00 | 11/7/25 | 11/7/25 | 11/30/26 | 350.00 | |
| <VACANT> | 52E | A1 | 500 | 699.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| Villeda, Alexi | 52F | A1 | 500 | 699.00 | 669.00 | 52.00 | 721.00 | 7/7/23 | 7/1/25 | 12/31/26 | 285.00 | |
| Alfaro, Santos | 52G | A1 | 500 | 699.00 | 699.00 | 52.00 | 751.00 | 2/15/25 | 3/1/26 | 2/28/27 | 669.00 | |
| Simmons, Tahjaye | 52H | A1 | 500 | 699.00 | 699.00 | 52.00 | 751.00 | 4/10/26 | 4/10/26 | 4/30/27 | 0.00 | |
| Jones, Kenneth | 52I | A3 | 750 | 799.00 | 799.00 | 42.00 | 841.00 | 7/17/26 | 7/17/26 | 7/31/27 | 0.00 | |
| <VACANT> | 52J | A2 | 725 | 735.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| <VACANT> | 52K | A3 | 750 | 799.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| Smith, Andrew | 52L | A2 | 725 | 735.00 | 735.00 | 52.00 | 787.00 | 4/24/26 | 4/24/26 | 4/30/27 | 0.00 | |
| Garcia, Ruben | 52M | A1 | 500 | 699.00 | 699.00 | 52.00 | 751.00 | 7/8/25 | 7/8/25 | 7/31/26 | 0.00 | |
| <VACANT> | 52N | A1 | 500 | 699.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| Lemus, Yenifer | 52O | A1 | 500 | 699.00 | 699.00 | 52.00 | 751.00 | 10/24/25 | 10/24/25 | 10/31/26 | 350.00 | |
| <VACANT> | 52P | A1 | 500 | 699.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |

| Tenant Name | Unit | Unit Type | Sq Ft | Market Rent | Rent | Misc Charges | Total Charges | Move In | Lease Start | Lease End | Security Deposit | Move Out |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Torres, Laura | 53A | A3 | 750 | 799.00 | 842.00 | 42.00 | 884.00 | 11/1/22 | 9/1/25 | 11/30/26 | 0.00 | |
| <VACANT> | 53B | A2 | 725 | 735.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| <VACANT> | 53C | A3 | 750 | 799.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| Perez, Efren | 53D | A2 | 725 | 735.00 | 625.00 | 52.00 | 677.00 | 8/29/23 | 3/1/25 | 10/31/26 | 0.00 | |
| <VACANT> | 53E | A1 | 500 | 699.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| <VACANT> | 53F | A1 | 500 | 699.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| <VACANT> | 53G | A1 | 500 | 699.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| Loughner, David | 53H | A1 | 500 | 699.00 | 699.00 | 57.00 | 756.00 | 9/10/22 | 10/1/25 | 9/30/26 | 0.00 | |
| <VACANT> | 53I | A3 | 750 | 799.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| Henderson, MeKala | 53J | A2 | 725 | 735.00 | 546.00 | 57.00 | 603.00 | 5/18/22 | 4/1/26 | 4/30/27 | 0.00 | |
| Ratliff, Le'vez | 53K | A3 | 750 | 799.00 | 799.00 | 52.00 | 851.00 | 4/18/25 | 5/1/26 | 4/30/27 | 0.00 | |
| Gibson, Micah | 53L | A2 | 725 | 735.00 | 720.00 | 52.00 | 772.00 | 8/17/22 | 9/1/25 | 8/31/26 | 0.00 | |
| <VACANT> | 53M | A1 | 500 | 699.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| <VACANT> | 53N | A1 | 500 | 699.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| Gaspar, Voltaire | 53O | A1 | 500 | 699.00 | 669.00 | 42.00 | 711.00 | 5/6/24 | 6/1/26 | 8/31/27 | 0.00 | |
| <VACANT> | 53P | A1 | 500 | 699.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| Moore, Joshua | 54A | B1 | 900 | 950.00 | 950.00 | 52.00 | 1,002.00 | 10/24/25 | 10/24/25 | 10/31/26 | 0.00 | |
| Morales, Rogelio | 54B | B1 | 900 | 950.00 | 895.00 | 52.00 | 947.00 | 5/30/25 | 6/1/26 | 5/31/27 | 895.00 | |
| Salvador, Manuel | 54C | B1 | 900 | 950.00 | 950.00 | 52.00 | 1,002.00 | 8/1/25 | 8/1/25 | 7/31/26 | 0.00 | |
| <VACANT> | 54D | B1 | 900 | 950.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| <VACANT> | 54E | B1 | 900 | 950.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| <VACANT> | 54F | B1 | 900 | 950.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| <VACANT> | 54G | B1 | 900 | 950.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| <VACANT> | 54H | B1 | 900 | 950.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| <VACANT> | 54I | B1 | 900 | 950.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| Johanson, Landon | 54J | B1 | 900 | 950.00 | 950.00 | 52.00 | 1,002.00 | 4/24/26 | 4/24/26 | 4/30/27 | 0.00 | |
| <VACANT> | 54K | B1 | 900 | 950.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| <VACANT> | 54L | B1 | 900 | 950.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| Bradley, Brandon | 54M | B1 | 900 | 950.00 | 950.00 | 52.00 | 1,002.00 | 5/14/26 | 5/14/26 | 5/31/27 | 0.00 | |
| Guzman, Rosa | 54N | B1 C | 900 | 950.00 | 950.00 | 52.00 | 1,002.00 | 3/1/18 | 4/1/26 | 3/31/27 | 100.00 | |
| <VACANT> | 54O | B1 C | 900 | 950.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| <VACANT> | 54P | B1 | 900 | 950.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| **Totals for Lakeside Place** | | | 153,500 | 170,152.00 | 68,561.00 | 8,709.00 | 77,270.00 | | | | 8,409.00 | |

| Sq Ft | Market Rent | Rent | Misc Charges | Total Charges | Security Deposit |
|---|---|---|---|---|---|
| 153,500 | 170,152.00 | 68,561.00 | 8,709.00 | 77,270.00 | 8,409.00 |

# Report Summary

| Detail | Value |
|---|---|
| Total Possible Rent | 68,561.00 |
| Vacancy Rent | 0.00 |
| Occupied Unit Rent | 68,561.00 |
| # of Units | 208 |
| Vacant Units | 118 |
| Occupancy | 43.27% |

# Rent Roll Analysis

Property: One Eton Square

*As of 09/17/26*

| Tenant Name | Unit | Unit Type | Sq Ft | Market Rent | Rent | Misc Charges | Total Charges | Move In | Lease Start | Lease End | Security Deposit | Move Out |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **One Eton Square** | | | | | | | | | | | | |
| <VACANT> | 111 | B2 RPLUS | 1,010 | 1,525.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| Valles, Mecad | 112 | B2 RPLUS | 1,010 | 1,525.00 | 1,525.00 | 202.00 | 1,727.00 | 10/31/25 | 8/30/25 | | 150.00 | |
| CAI De Santiago-Rivas, M | 113 | B2 R | 1,010 | 1,425.00 | 1,425.00 | 42.00 | 1,467.00 | 2/11/26 | 2/11/26 | 12/31/26 | 0.00 | |
| Mckillip, Ava | 114 | B2 RPLUS | 1,010 | 1,525.00 | 1,300.00 | 67.00 | 1,367.00 | 7/1/25 | 7/1/26 | 6/30/27 | 1,078.00 | |
| <VACANT> | 121 | B2 R | 1,010 | 1,425.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| <VACANT> | 122 | B2 R | 1,010 | 1,425.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| <VACANT> | 123 | B2 RPLUS | 1,010 | 1,525.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| CAI Williams, Aaron | 124 | B2 RPLUS | 1,010 | 1,525.00 | 1,525.00 | -711.00 | 814.00 | 1/24/26 | 1/24/26 | 12/31/26 | 637.00 | |
| <VACANT> | 211 | A1 R | 500 | 849.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| <VACANT> | 212 | A1 R | 500 | 849.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| Thompson, Annie | 213 | A1 | 500 | 849.00 | 775.00 | 27.00 | 802.00 | 12/3/16 | 1/1/26 | 12/31/26 | 75.00 | |
| Hoey, Christopher | 214 | A1 | 500 | 849.00 | 915.00 | 42.00 | 957.00 | 11/3/21 | 8/1/26 | 7/31/27 | 150.00 | |
| Lottman, Morgan | 215 | A1 R | 500 | 849.00 | 849.00 | 57.00 | 906.00 | 5/31/26 | 5/31/26 | 5/31/27 | 0.00 | |
| Barrett, Ashley (Raevyn ( | 216 | A1 R | 500 | 849.00 | 849.00 | 52.00 | 901.00 | 9/5/25 | 10/1/26 | 3/31/27 | 0.00 | |
| <VACANT> | 217 | A1 RPLUS | 500 | 1,049.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| Nichols, Clifton (**) | 218 | A1 R | 500 | 849.00 | 242.00 | 617.00 | 859.00 | 9/3/25 | 9/3/25 | 9/30/26 | 0.00 | 9/30/26 |
| <VACANT> | 221 | A1 RPLUS | 500 | 1,049.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| <VACANT> | 222 | A1 R | 500 | 849.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| <VACANT> | 223 | A1 | 500 | 849.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| Kintner II, Robert (HS) | 224 | A1 R | 500 | 849.00 | 849.00 | 52.00 | 901.00 | 2/4/26 | 2/4/26 | 2/28/27 | 0.00 | |
| <VACANT> | 225 | A1 R | 500 | 849.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| <VACANT> | 226 | A1 R | 500 | 849.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| Gonzalez, Gabriel | 227 | A1 R | 500 | 849.00 | 999.00 | 52.00 | 1,051.00 | 8/1/26 | 8/1/26 | 7/31/27 | 200.00 | |
| <VACANT> | 228 | A1 R | 500 | 849.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| <VACANT> | 231 | A1 R | 500 | 849.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| Townley, Daniel | 232 | A1 | 500 | 849.00 | 999.00 | 37.00 | 1,036.00 | 8/22/20 | 10/1/26 | 9/30/27 | 125.00 | |
| <VACANT> | 233 | A1 RPLUS | 500 | 1,049.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| <VACANT> | 234 | A1 R | 500 | 849.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| Mundell, Chase | 235 | A1 R | 500 | 849.00 | 849.00 | 77.00 | 926.00 | 3/30/26 | 3/30/26 | 5/31/27 | 0.00 | 12/31/26 |
| Valles, Mecad | 236 | A1 R | 500 | 849.00 | 999.00 | 192.00 | 1,191.00 | 10/31/25 | 10/31/25 | | 0.00 | |
| <VACANT> | 237 | A1 RPLUS | 500 | 1,049.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| <VACANT> | 238 | A1 R | 500 | 849.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| Jacox, Altimese | 311 | B1 RPLUS | 940 | 1,449.00 | 1,242.00 | 52.00 | 1,294.00 | 2/23/25 | 7/1/26 | 6/30/27 | 200.00 | |
| Garza, Crystal | 312 | B1 RPLUS | 940 | 1,449.00 | 1,449.00 | -45.00 | 1,404.00 | 6/26/26 | 6/26/26 | 2/29/28 | 0.00 | |
| <VACANT> | 313 | B1 | 940 | 1,329.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| <VACANT> | 314 | B1 RPLUS | 940 | 1,449.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| <VACANT> | 321 | B1 RPLUS | 940 | 1,449.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| <VACANT> | 322 | B1 RPLUS | 940 | 1,449.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |

| Tenant Name | Unit | Unit Type | Sq Ft | Market Rent | Rent | Misc Charges | Total Charges | Move In | Lease Start | Lease End | Security Deposit | Move Out |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| <VACANT> | 323 | B1 R | 940 | 1,329.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| VEMPL Callow, Ashleigh | 324 | B1 RPLUS | 940 | 1,449.00 | 1,521.00 | 42.00 | 1,563.00 | 10/17/25 | 1/1/26 | 12/31/26 | 0.00 | |
| Smith, Bradley (Bradley S | 411 | A1 R | 500 | 849.00 | 849.00 | 42.00 | 891.00 | 7/1/26 | 7/1/26 | 6/30/27 | 200.00 | |
| <VACANT> | 412 | A1 R | 500 | 849.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| Lasater, Jake | 413 | A1 | 500 | 849.00 | 902.00 | 52.00 | 954.00 | 5/12/15 | 10/1/25 | 5/31/27 | 75.00 | |
| Schulte, David | 414 | A1 | 500 | 849.00 | 748.00 | 52.00 | 800.00 | 11/27/20 | 7/1/26 | 2/28/27 | 125.00 | 10/13/26 |
| Gonzalez, Claudia (*) | 415 | A1 R | 500 | 849.00 | 249.00 | 600.00 | 849.00 | 1/5/26 | 1/5/26 | 1/31/27 | 0.00 | |
| Chick, Bessie | 416 | A1 | 500 | 849.00 | 749.00 | 52.00 | 801.00 | 4/25/05 | 5/1/26 | 12/31/27 | 83.00 | |
| Inclan, Princesa | 417 | A1 R | 500 | 849.00 | 799.00 | 42.00 | 841.00 | 12/30/25 | 12/30/25 | 2/28/27 | 0.00 | |
| Palmer jr, Stephen | 418 | A1 R | 500 | 849.00 | 799.00 | 37.00 | 836.00 | 3/23/26 | 3/23/26 | 5/31/27 | 0.00 | |
| Panzo, Maria | 421 | A1 | 500 | 849.00 | 902.00 | 59.00 | 961.00 | 7/15/22 | 8/1/26 | 7/31/27 | 150.00 | |
| Fernandez, Jhonely | 422 | A1 R | 500 | 849.00 | 849.00 | 52.00 | 901.00 | 10/31/25 | 10/31/25 | 10/31/26 | 0.00 | |
| <VACANT> | 423 | A1 R | 500 | 849.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| Gonzalez, Rubi (Dayana) | 424 | A1 R | 500 | 849.00 | 849.00 | 52.00 | 901.00 | 2/27/26 | 2/27/26 | 4/30/27 | 0.00 | |
| <VACANT> | 425 | A1 | 500 | 849.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| Gomes, Paige | 426 | A1 R | 500 | 849.00 | 949.00 | 37.00 | 986.00 | 4/26/25 | 5/1/26 | 4/30/27 | 0.00 | |
| Smith, Ebony (**) | 427 | A1 R | 500 | 849.00 | 150.00 | 699.00 | 849.00 | 5/6/26 | 5/6/26 | 5/31/27 | 0.00 | |
| <VACANT> | 428 | A1 | 500 | 849.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| Lucius, Jasmine (*) | 431 | A1 R | 500 | 849.00 | 0.00 | 849.00 | 849.00 | 10/24/25 | 10/24/25 | 6/30/27 | 0.00 | |
| <VACANT> | 432 | A1 R | 500 | 849.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| <VACANT> | 433 | A1 R | 500 | 849.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| Mortensen, Daniel (Blaine | 434 | A1 R | 500 | 849.00 | 849.00 | 42.00 | 891.00 | 9/13/25 | 10/1/26 | 3/31/27 | 0.00 | |
| Robertson, Nicholas | 435 | A1 | 500 | 849.00 | 902.00 | 52.00 | 954.00 | 2/3/18 | 9/1/26 | 8/31/27 | 89.00 | |
| <VACANT> | 436 | A1 R | 500 | 849.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| Shows, Jack | 437 | A1 | 500 | 849.00 | 920.00 | 67.00 | 987.00 | 8/27/21 | 7/1/26 | 6/30/27 | 879.00 | |
| <VACANT> | 438 | A1 RPLUS | 500 | 1,049.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| Rhyne, Jeri | 511 | A2 | 600 | 899.00 | 849.00 | 27.00 | 876.00 | 11/28/11 | 2/1/25 | 9/30/26 | 1,029.00 | 9/30/26 |
| <VACANT> | 512 | A2 R | 600 | 899.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| Colmenares, Krystaliz | 513 | A2 R | 600 | 899.00 | 899.00 | 7.05 | 906.05 | 6/5/26 | 6/5/26 | 8/31/27 | 0.00 | |
| Null, Peter (Pete HS) | 514 | A2 R | 600 | 899.00 | 849.00 | 42.00 | 891.00 | 3/23/26 | 3/23/26 | 3/31/27 | 0.00 | |
| Sumpter, Warren | 515 | A2 | 600 | 899.00 | 1,049.00 | 37.00 | 1,086.00 | 11/13/21 | 12/1/25 | 11/30/26 | 999.00 | |
| <VACANT> | 516 | A2 R | 600 | 899.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| Wagner, Julian | 517 | A2 | 600 | 899.00 | 899.00 | 7.00 | 906.00 | 6/11/26 | 6/11/26 | 6/30/27 | 0.00 | |
| <VACANT> | 518 | A2 R | 600 | 899.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| Randolph, Chyrie | 521 | A2 R | 600 | 899.00 | 949.00 | 30.00 | 979.00 | 11/1/25 | 11/1/25 | 11/30/26 | 0.00 | |
| <VACANT> | 522 | A2 R | 600 | 899.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| <VACANT> | 523 | A2 R | 600 | 899.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| Cato, Samira (Samira) | 524 | A2 RPLUS | 600 | 1,109.00 | 999.00 | 52.00 | 1,051.00 | 10/15/25 | 10/15/25 | 10/31/26 | 0.00 | |
| Brooks, Tabria | 525 | A2 RPLUS | 600 | 1,109.00 | 1,141.00 | 42.00 | 1,183.00 | 10/7/23 | 11/1/25 | 6/30/27 | 0.00 | |
| Castillo, Mila | 526 | A2 R | 600 | 899.00 | 849.00 | 27.00 | 876.00 | 1/31/26 | 1/31/26 | 3/31/27 | 0.00 | |
| Chick, Terry | 527 | A2 | 600 | 899.00 | 849.00 | 37.00 | 886.00 | 6/1/03 | 12/1/25 | 7/31/27 | 90.00 | |
| <VACANT> | 528 | A2 R | 600 | 899.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| Hale, Aaron (Aaron) | 531 | A2 R | 600 | 899.00 | 997.00 | 52.00 | 1,049.00 | 2/20/24 | 3/1/26 | 5/31/27 | 50.00 | |
| Green, Jordann | 532 | A2 R | 600 | 899.00 | 997.00 | 52.00 | 1,049.00 | 9/13/24 | 10/1/25 | | 475.00 | |
| Fleming, Paige | 533 | A2 R | 600 | 899.00 | 849.00 | 52.00 | 901.00 | 1/23/26 | 1/23/26 | 3/31/27 | 0.00 | |
| Weems, Lew-Shaya | 534 | A2 RPLUS | 600 | 1,109.00 | 1,099.00 | -3.00 | 1,096.00 | 2/28/25 | 3/1/26 | 2/28/27 | 0.00 | |

| Tenant Name | Unit | Unit Type | Sq Ft | Market Rent | Rent | Misc Charges | Total Charges | Move In | Lease Start | Lease End | Security Deposit | Move Out |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Hurd, Keenan | 535 | A2 R | 600 | 899.00 | 999.00 | 0.00 | 999.00 | 6/16/25 | 7/1/26 | 6/30/27 | 0.00 | |
| Crneckiy, Sage | 536 | A2 R | 600 | 899.00 | 899.00 | 22.00 | 921.00 | 3/27/26 | 3/27/26 | 5/31/27 | 0.00 | |
| <VACANT> | 537 | A2 R | 600 | 899.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| McFadden, Marcus (HS) | 538 | A2 R | 600 | 899.00 | 849.00 | 42.00 | 891.00 | 3/17/26 | 3/17/26 | 3/31/27 | 0.00 | |
| Calmet Rodriguez, Marce | 611 | B2 RPLUS | 1,010 | 1,385.00 | 1,385.00 | 52.00 | 1,437.00 | 5/23/26 | 5/23/26 | 11/30/26 | 0.00 | |
| Richmond, Fannie | 612 | B2 | 1,010 | 1,425.00 | 1,055.00 | 52.00 | 1,107.00 | 4/5/13 | 9/1/26 | 8/31/27 | 750.00 | |
| <VACANT> | 613 | B2 R | 1,010 | 1,425.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| <VACANT> | 614 | B2 RPLUS | 1,010 | 1,525.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| <VACANT> | 621 | B2 | 1,010 | 1,425.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| Murray, Robert | 622 | B2 | 1,010 | 1,425.00 | 1,254.00 | 37.00 | 1,291.00 | 9/25/17 | 11/1/25 | 6/30/27 | 25.00 | |
| <VACANT> | 623 | B2 RPLUS | 1,010 | 1,525.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| Fletcher, Keith | 624 | B2 | 1,010 | 1,425.00 | 1,354.00 | 52.00 | 1,406.00 | 3/23/12 | 9/1/26 | 8/31/27 | 100.00 | |
| Martin, Terrace (Terrace) | 711 | A2 R | 600 | 899.00 | 1,049.00 | 37.00 | 1,086.00 | 4/25/25 | 9/1/26 | 6/30/27 | 0.00 | |
| TEKKAYNAR, MEHMET | 712 | A2 R | 600 | 899.00 | 849.00 | 52.00 | 901.00 | 2/9/26 | 2/9/26 | 4/30/27 | 0.00 | |
| Rodriguez, Liena | 713 | A2 R | 600 | 899.00 | 949.00 | 42.00 | 991.00 | 12/1/25 | 12/1/25 | 11/30/26 | 0.00 | |
| <VACANT> | 714 | A2 R | 600 | 899.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| Huerta, Ricardo (HS) | 715 | A2 R | 600 | 899.00 | 849.00 | 42.00 | 891.00 | 3/12/26 | 3/12/26 | 3/31/27 | 0.00 | |
| Oldham, Janessa | 716 | A2 | 600 | 899.00 | 997.00 | 42.00 | 1,039.00 | 2/22/12 | 10/1/26 | 9/30/27 | 75.00 | |
| Sandres Reyes, German | 717 | A2 | 600 | 899.00 | 902.00 | 52.00 | 954.00 | 4/16/20 | 11/1/25 | 11/30/26 | 125.00 | |
| <VACANT> | 718 | A2 | 600 | 899.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| <VACANT> | 721 | A2 R | 600 | 899.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| <VACANT> | 722 | A2 RPLUS | 600 | 1,109.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| <VACANT> | 723 | A2 R | 600 | 899.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| Thompson, Everett | 724 | A2 R | 600 | 899.00 | 754.00 | 42.00 | 796.00 | 7/6/26 | 7/6/26 | 7/31/27 | 0.00 | |
| Mendoza Pastrana, Asdrı | 725 | A2 | 600 | 899.00 | 944.00 | 202.00 | 1,146.00 | 5/21/21 | 6/1/25 | | 150.00 | |
| <VACANT> | 726 | A2 R | 600 | 899.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| <VACANT> | 727 | A2 R | 600 | 899.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| Kolman, Emalyn | 728 | A2 | 600 | 899.00 | 899.00 | 52.00 | 951.00 | 4/9/26 | 4/9/26 | 12/31/27 | 0.00 | |
| <VACANT> | 731 | A2 R | 600 | 899.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| Valles, Mecad | 732 | A2 | 600 | 899.00 | 996.00 | 192.00 | 1,188.00 | 10/31/25 | 10/31/25 | | 150.00 | |
| Romero, Miguel (HS) | 733 | A2 R | 600 | 899.00 | 849.00 | 52.00 | 901.00 | 5/28/26 | 5/28/26 | 2/28/27 | 0.00 | |
| <VACANT> | 734 | A2 RPLUS | 600 | 1,109.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| <VACANT> | 735 | A2 | 600 | 899.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| Perkins, Keira | 736 | A2 R | 600 | 899.00 | 949.00 | -10.00 | 939.00 | 9/10/25 | 9/10/25 | 9/30/26 | 0.00 | 10/3/26 |
| Cardwell, Clarence | 737 | A2 | 600 | 899.00 | 997.00 | 42.00 | 1,039.00 | 11/4/17 | 10/1/26 | 6/30/27 | 669.00 | |
| Hayes, Jesse | 738 | A2 | 600 | 899.00 | 944.00 | 52.00 | 996.00 | 5/13/21 | 7/1/26 | 2/29/28 | 150.00 | |
| <VACANT> | 811 | B2 R | 1,010 | 1,425.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| <VACANT> | 812 | B2 R | 1,010 | 1,425.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| <VACANT> | 813 | B2 R | 1,010 | 1,425.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| Williams, Ryan | 814 | B2 R | 1,010 | 1,425.00 | 1,364.00 | 37.00 | 1,401.00 | 11/1/22 | 11/1/25 | 10/31/26 | 200.00 | |
| <VACANT> | 821 | B2 RPLUS | 1,010 | 1,525.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| CAI DeSantiago, Maria | 822 | B2 RPLUS | 1,010 | 1,525.00 | 1,525.00 | 52.00 | 1,577.00 | 2/13/26 | 2/13/26 | 12/31/26 | 0.00 | |
| <VACANT> | 823 | B2 R | 1,010 | 1,425.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| <VACANT> | 824 | B2 RPLUS | 1,010 | 1,525.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| Robbins, John | 911 | A3 R | 700 | 949.00 | 978.00 | 37.00 | 1,015.00 | 5/1/24 | 5/1/26 | 12/31/27 | 75.00 | |
| <VACANT> | 912 | A3 RPLUS | 700 | 1,149.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |

| Tenant Name | Unit | Unit Type | Sq Ft | Market Rent | Rent | Misc Charges | Total Charges | Move In | Lease Start | Lease End | Security Deposit | Move Out |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Gonzalez, Yazmin | 913 | A3 RPLUS | 700 | 1,149.00 | 1,179.00 | 202.00 | 1,381.00 | 2/12/25 | 8/8/26 | 8/7/27 | 0.00 | |
| <VACANT> | 914 | A3 | 700 | 949.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| Brainerd, Christopher | 915 | A3 | 700 | 949.00 | 999.00 | 52.00 | 1,051.00 | 2/14/17 | 5/1/26 | 10/31/27 | 475.00 | |
| <VACANT> | 916 | A3 R | 700 | 949.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| <VACANT> | 917 | A3 R | 700 | 949.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| <VACANT> | 918 | A3 | 700 | 949.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| <VACANT> | 921 | A3 RPLUS | 700 | 1,149.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| Adams, Blaine | 922 | A3 | 700 | 949.00 | 949.00 | 37.00 | 986.00 | 9/17/21 | 8/1/26 | 4/30/27 | 150.00 | |
| <VACANT> | 923 | A3 RPLUS | 700 | 1,149.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| <VACANT> | 924 | A3 R | 700 | 949.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| Lowe, Laura | 925 | A3 R | 700 | 949.00 | 949.00 | -5.00 | 944.00 | 6/1/26 | 6/1/26 | 5/31/27 | 0.00 | |
| <VACANT> | 926 | A3 RPLUS | 700 | 1,149.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| Airehrour, Modupe | 927 | A3 | 700 | 949.00 | 949.00 | 42.00 | 991.00 | 3/17/20 | 11/1/25 | 11/30/26 | 794.00 | |
| <VACANT> | 928 | A3 RPLUS | 700 | 1,149.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| <VACANT> | 931 | A3 R | 700 | 949.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| Velasco, Ramon | 932 | A3 | 700 | 949.00 | 978.00 | 37.00 | 1,015.00 | 11/15/17 | 4/1/25 | 11/30/26 | 75.00 | |
| <VACANT> | 933 | A3 RPLUS | 700 | 1,149.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| Ayoko, Ayodele | 934 | A3 | 700 | 949.00 | 1,048.00 | 192.00 | 1,240.00 | 8/19/19 | 11/1/24 | | 430.00 | |
| Sellers, Christian (Christi | 935 | A3 R | 700 | 949.00 | 949.00 | 5.00 | 954.00 | 3/21/26 | 3/21/26 | 5/31/27 | 0.00 | |
| <VACANT> | 936 | A3 RPLUS | 700 | 1,149.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| Winters, Joseph | 937 | A3 R | 700 | 949.00 | 1,101.00 | 42.00 | 1,143.00 | 7/26/23 | 8/1/25 | 9/30/26 | 0.00 | 9/30/26 |
| Jackson, Jermaine | 938 | A3 R | 700 | 949.00 | 1,029.00 | 1.00 | 1,030.00 | 3/11/25 | 4/1/26 | 3/31/27 | 0.00 | |
| <VACANT> | 1011 | B1 R | 940 | 1,329.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| <VACANT> | 1012 | B1 RPLUS | 940 | 1,449.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| Valles, Mecad | 1013 | B1 R | 940 | 1,329.00 | 1,299.00 | 192.00 | 1,491.00 | 11/3/25 | 11/3/25 | 11/30/25 | 0.00 | |
| <VACANT> | 1014 | B1 R | 940 | 1,329.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| <VACANT> | 1021 | B1 R | 940 | 1,329.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| Nichols, Tonya | 1022 | B1 R | 940 | 1,329.00 | 1,329.00 | 42.00 | 1,371.00 | 8/31/24 | 9/1/26 | 8/31/27 | 665.00 | |
| Sullivan, Steven (Sully) | 1023 | B1 | 940 | 1,329.00 | 1,326.00 | 37.00 | 1,363.00 | 7/30/14 | 1/1/26 | 12/31/26 | 450.00 | |
| <VACANT> | 1024 | B1 RPLUS | 940 | 1,449.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| <VACANT> | 1111 | B1 | 940 | 1,329.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| <VACANT> | 1112 | B1 RPLUS | 940 | 1,449.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| EMPL Domiter, Ricardo | 1113 | B1 R | 940 | 1,329.00 | 1,329.00 | 52.00 | 1,381.00 | 2/9/26 | 2/9/26 | 12/31/26 | 0.00 | |
| Woods, John (Chip Wooc | 1114 | B1 RPLUS | 940 | 1,449.00 | 1,449.00 | 105.00 | 1,554.00 | 8/1/25 | 8/1/25 | | 0.00 | |
| Villagrana, Miguel | 1121 | B1 R | 940 | 1,329.00 | 1,263.00 | 52.00 | 1,315.00 | 8/21/15 | 11/1/25 | 10/31/26 | 100.00 | |
| Gantt, Christopher | 1122 | B1 RPLUS | 940 | 1,449.00 | 1,449.00 | 52.00 | 1,501.00 | 8/2/23 | 9/1/26 | 8/31/27 | 150.00 | |
| <VACANT> | 1123 | B1 RPLUS | 940 | 1,449.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| <VACANT> | 1124 | B1 RPLUS | 940 | 1,449.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| Killblane, Andrea | 1211 | B2 | 1,010 | 1,425.00 | 1,354.00 | 27.00 | 1,381.00 | 6/14/13 | 6/1/26 | 5/31/27 | 924.00 | |
| <VACANT> | 1212 | B2 R | 1,010 | 1,425.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| <VACANT> | 1213 | B2 RPLUS | 1,010 | 1,425.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| Bolanos, Karla | 1214 | B2 | 1,010 | 1,425.00 | 1,200.00 | 27.00 | 1,227.00 | 8/1/20 | 7/1/26 | 6/30/27 | 200.00 | |
| <VACANT> | 1221 | B2 | 1,010 | 1,425.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| Borens, Trinity | 1222 | B2 | 1,010 | 1,425.00 | 1,422.00 | 52.00 | 1,474.00 | 3/16/22 | 1/1/26 | 1/31/27 | 1,353.00 | |
| Browning, Christina | 1223 | B2 | 1,010 | 1,425.00 | 1,354.00 | 52.00 | 1,406.00 | 7/12/19 | 6/1/26 | 1/31/28 | 675.00 | |
| <VACANT> | 1224 | B2 | 1,010 | 1,425.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |

| Tenant Name | Unit | Unit Type | Sq Ft | Market Rent | Rent | Misc Charges | Total Charges | Move In | Lease Start | Lease End | Security Deposit | Move Out |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CAI Redman, David | 1311 | B2 RPLUS | 1,010 | 1,525.00 | 1,525.00 | 52.00 | 1,577.00 | 2/1/26 | 2/1/26 | 12/31/26 | 0.00 | |
| Huey, Tonya | 1312 | B2 | 1,010 | 1,425.00 | 1,496.00 | 202.00 | 1,698.00 | 4/15/20 | 5/1/25 | | 400.00 | |
| Sommers, Wanda | 1313 | B2 | 1,010 | 1,425.00 | 1,200.00 | 37.00 | 1,237.00 | 4/1/16 | 10/1/26 | 9/30/27 | 450.00 | |
| VEMPL Caesar, Donnie | 1314 | B2 RPLUS | 1,010 | 1,525.00 | 1,525.00 | 52.00 | 1,577.00 | 2/9/26 | 2/9/26 | 2/28/27 | 0.00 | |
| VEMPL McIntosh, Charle | 1321 | B2 RPLUS | 1,010 | 1,525.00 | 1,525.00 | 37.00 | 1,562.00 | 2/13/26 | 2/13/26 | 12/31/26 | 0.00 | |
| Brown, Deidre | 1322 | B2 | 1,010 | 1,425.00 | 1,354.00 | 52.00 | 1,406.00 | 9/10/22 | 10/1/26 | 9/30/27 | 150.00 | |
| <VACANT> | 1323 | B2 | 1,010 | 1,425.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| <VACANT> | 1324 | B2 RPLUS | 1,010 | 1,525.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| <VACANT> | 1411 | A2 R | 600 | 899.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| Lassiter-Mihalick, Alexis | 1412 | A2 R | 600 | 899.00 | 959.00 | 42.00 | 1,001.00 | 6/29/26 | 6/29/26 | 6/30/27 | 0.00 | |
| <VACANT> | 1413 | A2 R | 600 | 899.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| Ruiz, Alexis (Alexis) | 1414 | A2 R | 600 | 899.00 | 899.00 | 52.00 | 951.00 | 4/17/26 | 4/17/26 | 4/30/27 | 0.00 | |
| Dixon, Jerry | 1415 | A2 R | 600 | 899.00 | 899.00 | 52.00 | 951.00 | 4/3/26 | 4/3/26 | 6/30/27 | 0.00 | |
| Carr, Alexis | 1416 | A2 R | 600 | 899.00 | 849.00 | 42.00 | 891.00 | 1/19/26 | 1/19/26 | 1/31/27 | 0.00 | |
| Belford, Julie (HS) | 1417 | A2 R | 600 | 899.00 | 849.00 | 42.00 | 891.00 | 6/3/26 | 6/3/26 | 3/31/27 | 0.00 | |
| Scott, James (James) | 1418 | A2 R | 600 | 899.00 | 1,049.00 | 37.00 | 1,086.00 | 8/2/25 | 9/1/26 | 8/31/27 | 1,074.00 | |
| <VACANT> | 1421 | A2 R | 600 | 899.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| <VACANT> | 1422 | A2 R | 600 | 899.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| Simmons, Kyler (HS) | 1423 | A2 R | 600 | 899.00 | 849.00 | 42.00 | 891.00 | 6/11/26 | 6/11/26 | 6/30/27 | 0.00 | |
| Cramner, Jordin | 1424 | A2 | 600 | 899.00 | 1,050.00 | 37.00 | 1,087.00 | 8/19/15 | 10/1/26 | 9/30/27 | 724.00 | |
| Graham, Clay | 1425 | A2 RPLUS | 600 | 1,109.00 | 1,055.00 | 27.00 | 1,082.00 | 3/28/24 | 4/1/26 | 3/31/27 | 0.00 | |
| Sims, Robert* | 1426 | A2 | 600 | 899.00 | 997.00 | 42.00 | 1,039.00 | 12/21/20 | 5/1/25 | 12/31/26 | 125.00 | |
| Barber, Valerie | 1427 | A2 | 600 | 899.00 | 1,055.00 | 37.00 | 1,092.00 | 5/1/14 | 3/1/25 | 10/31/26 | 50.00 | |
| <VACANT> | 1428 | A2 | 600 | 899.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| Valencia, Mariah (Mariah | 1431 | A2 RPLUS | 600 | 1,109.00 | 1,099.00 | 42.00 | 1,141.00 | 5/30/24 | 9/1/26 | 8/31/27 | 0.00 | |
| <VACANT> | 1432 | A2 R | 600 | 899.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| <VACANT> | 1433 | A2 RPLUS | 600 | 1,109.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| <VACANT> | 1434 | A2 R | 600 | 899.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| Duncan, Philip | 1435 | A2 R | 600 | 899.00 | 999.00 | 192.00 | 1,191.00 | 6/24/23 | 7/1/25 | | 0.00 | |
| <VACANT> | 1436 | A2 RPLUS | 600 | 1,109.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| Rice, Jarell | 1437 | A2 RPLUS | 600 | 1,109.00 | 999.00 | 2.00 | 1,001.00 | 10/3/25 | 10/3/25 | 10/31/26 | 0.00 | 10/31/26 |
| montes, breanna | 1438 | A2 RPLUS | 600 | 1,109.00 | 949.00 | 52.00 | 1,001.00 | 6/30/25 | 7/1/26 | 6/30/27 | 0.00 | |
| Carr, Christopher (Chris) | 1511 | B1 RPLUS | 940 | 1,449.00 | 1,449.00 | 42.00 | 1,491.00 | 6/26/26 | 6/26/26 | 6/30/27 | 0.00 | |
| <VACANT> | 1512 | B1 R | 940 | 1,329.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| <VACANT> | 1513 | B1 R | 940 | 1,329.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| <VACANT> | 1514 | B1 R | 940 | 1,329.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| <VACANT> | 1521 | B1 RPLUS | 940 | 1,449.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| Escalona, Joshua | 1522 | B1 RPLUS | 940 | 1,449.00 | 1,449.00 | 77.00 | 1,526.00 | 2/25/26 | 2/25/26 | 4/30/27 | 0.00 | |
| <VACANT> | 1523 | B1 RPLUS | 940 | 1,449.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| <VACANT> | 1524 | B1 RPLUS | 940 | 1,449.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| Best, Garan | 1611 | A3 | 700 | 949.00 | 978.00 | 42.00 | 1,020.00 | 11/9/07 | 6/1/25 | 10/31/26 | 50.00 | |
| <VACANT> | 1612 | A3 R | 700 | 949.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| Gaines, Tameshia | 1613 | A3 | 700 | 949.00 | 1,087.00 | 27.00 | 1,114.00 | 9/14/20 | 11/1/25 | 5/31/27 | 125.00 | |
| CAI EMPL Domiter, Karlc | 1614 | A3 R | 700 | 949.00 | 899.00 | 52.00 | 951.00 | 2/12/26 | 2/12/26 | 12/31/26 | 0.00 | |
| <VACANT> | 1615 | A3 R | 700 | 949.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| Eberhardt, Patrick | 1616 | A3 RPLUS | 700 | 1,149.00 | 1,149.00 | -5.00 | 1,144.00 | 2/20/26 | 2/20/26 | 4/30/27 | 0.00 | |

| Tenant Name | Unit | Unit Type | Sq Ft | Market Rent | Rent | Misc Charges | Total Charges | Move In | Lease Start | Lease End | Security Deposit | Move Out |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| <VACANT> | 1617 | A3 R | 700 | 949.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| <VACANT> | 1618 | A3 | 700 | 949.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| Serna, Jocelyn | 1621 | A3 RPLUS | 700 | 1,149.00 | 1,179.00 | 52.00 | 1,231.00 | 8/5/23 | 6/1/26 | 5/31/27 | 588.00 | |
| <VACANT> | 1622 | A3 | 700 | 949.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| <VACANT> | 1623 | A3 R | 700 | 949.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| <VACANT> | 1624 | A3 R | 700 | 949.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| <VACANT> | 1625 | A3 R | 700 | 949.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| <VACANT> | 1626 | A3 R | 700 | 949.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| <VACANT> | 1627 | A3 R | 700 | 949.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| Lopez, Maxamilliano | 1628 | A3 R | 700 | 949.00 | 949.00 | 77.00 | 1,026.00 | 5/8/26 | 5/8/26 | 7/31/27 | 0.00 | |
| <VACANT> | 1631 | A3 R | 700 | 949.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| Seaver, Daniel | 1632 | A3 | 700 | 949.00 | 978.00 | 52.00 | 1,030.00 | 8/7/20 | 10/1/25 | 5/31/27 | 125.00 | |
| <VACANT> | 1633 | A3 RPLUS | 700 | 1,149.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| <VACANT> | 1634 | A3 R | 700 | 949.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| <VACANT> | 1635 | A3 RPLUS | 700 | 1,149.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| Rodriguez, Lorena (B) | 1636 | A3 RPLUS | 700 | 1,149.00 | 1,179.00 | 192.00 | 1,371.00 | 6/7/24 | 9/8/26 | 3/7/27 | 0.00 | |
| <VACANT> | 1637 | A3 R | 700 | 949.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| <VACANT> | 1638 | A3 R | 700 | 949.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| Davis, Angie | 1711 | A3 | 700 | 949.00 | 978.00 | 27.00 | 1,005.00 | 10/24/09 | 4/1/26 | 5/31/27 | 375.00 | |
| Halderman, Dustin | 1712 | A3 | 700 | 949.00 | 996.00 | 37.00 | 1,033.00 | 10/7/20 | 5/5/26 | 5/31/27 | 150.00 | |
| Lou, Kayla | 1713 | A3 | 700 | 949.00 | 949.00 | 52.00 | 1,001.00 | 6/12/26 | 6/12/26 | 6/30/27 | 0.00 | |
| <VACANT> | 1714 | A3 | 700 | 949.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| Chongwain, Unica (Unica | 1715 | A3 R | 700 | 949.00 | 1,049.00 | 37.00 | 1,086.00 | 2/5/24 | 3/1/26 | 10/31/27 | 0.00 | |
| <VACANT> | 1716 | A3 | 700 | 949.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| <VACANT> | 1717 | A3 R | 700 | 949.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| McQuillen, Tammy | 1718 | A3 | 700 | 949.00 | 849.00 | 27.00 | 876.00 | 7/25/03 | 7/1/26 | 12/31/26 | 0.00 | |
| Williams, Ishma | 1721 | A3 | 700 | 949.00 | 949.00 | 52.00 | 1,001.00 | 10/31/20 | 8/1/26 | 7/31/27 | 125.00 | |
| Young, Jinnie | 1722 | A3 R | 700 | 949.00 | 1,049.00 | 192.00 | 1,241.00 | 7/7/23 | 7/7/24 | 1/31/26 | 0.00 | |
| <VACANT> | 1723 | A3 RPLUS | 700 | 1,149.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| Ebert, Lucas | 1724 | A3 R | 700 | 949.00 | 949.00 | 52.00 | 1,001.00 | 5/1/26 | 5/1/26 | 4/30/27 | 0.00 | |
| <VACANT> | 1725 | A3 RPLUS | 700 | 1,149.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| <VACANT> | 1726 | A3 RPLUS | 700 | 1,149.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| Hullett, Tristan | 1727 | A3 R | 700 | 949.00 | 999.00 | 52.00 | 1,051.00 | 1/5/26 | 1/5/26 | 3/31/27 | 0.00 | |
| <VACANT> | 1728 | A3 RPLUS | 700 | 1,149.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| Saas, Gary | 1731 | A3 | 700 | 949.00 | 720.00 | -9.00 | 711.00 | 5/18/00 | 9/1/26 | 8/31/27 | 200.00 | |
| <VACANT> | 1732 | A3 | 700 | 949.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| Tisinger, Andrea | 1733 | A3 R | 700 | 949.00 | 1,049.00 | 42.00 | 1,091.00 | 4/30/25 | 8/6/26 | 2/5/27 | 0.00 | |
| <VACANT> | 1734 | A3 R | 700 | 949.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| Brown, Arlene | 1735 | A3 RPLUS | 700 | 1,149.00 | 1,149.00 | 42.00 | 1,191.00 | 11/30/25 | 11/30/25 | 11/30/26 | 0.00 | |
| <VACANT> | 1736 | A3 R | 700 | 949.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| <VACANT> | 1737 | A3 R | 700 | 949.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| <VACANT> | 1738 | A3 R | 700 | 949.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| Segovia, Elizabeth | 1811 | A1 R | 500 | 849.00 | 902.00 | 42.00 | 944.00 | 10/4/23 | 11/1/25 | 10/31/26 | 150.00 | |
| Guerra Ferreyra, Linney | 1812 | A1 R | 500 | 849.00 | 902.00 | 52.00 | 954.00 | 9/20/21 | 4/1/26 | 3/31/27 | 150.00 | |
| <VACANT> | 1813 | A1 R | 500 | 849.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| <VACANT> | 1814 | A1 R | 500 | 849.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |

| Tenant Name | Unit | Unit Type | Sq Ft | Market Rent | Rent | Misc Charges | Total Charges | Move In | Lease Start | Lease End | Security Deposit | Move Out |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| <VACANT> | 1815 | A1 RPLUS | 500 | 1,049.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| Miller, Lameka (**) | 1816 | A1 R | 500 | 849.00 | 96.00 | 763.00 | 859.00 | 11/21/25 | 11/21/25 | 11/30/26 | 0.00 | |
| Hradel, Aaron (HS) | 1817 | A1 R | 500 | 849.00 | 849.00 | 42.00 | 891.00 | 4/1/26 | 4/1/26 | 3/31/27 | 0.00 | |
| <VACANT> | 1818 | A1 R | 500 | 849.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| <VACANT> | 1821 | A1 RPLUS | 500 | 1,049.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| Brown, Marquavis | 1822 | A1 RPLUS | 500 | 1,049.00 | 1,049.00 | 192.00 | 1,241.00 | 11/1/24 | 11/1/25 | 4/30/26 | 0.00 | 9/30/26 |
| <VACANT> | 1823 | A1 R | 500 | 849.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| Davis, Donzell | 1824 | A1 R | 500 | 849.00 | 849.00 | 52.00 | 901.00 | 11/25/25 | 11/25/25 | 12/31/26 | 0.00 | |
| <VACANT> | 1825 | A1 R | 500 | 849.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| Qaderi, Abdul sami | 1826 | A1 R | 500 | 849.00 | 936.00 | 52.00 | 988.00 | 6/28/23 | 4/1/26 | 3/31/27 | 0.00 | |
| <VACANT> | 1827 | A1 RPLUS | 500 | 1,049.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| Starr, Steven (HS) | 1828 | A1 R | 500 | 849.00 | 849.00 | 42.00 | 891.00 | 7/6/26 | 7/6/26 | 7/31/27 | 0.00 | |
| <VACANT> | 1831 | A1 R | 500 | 849.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| <VACANT> | 1832 | A1 R | 500 | 849.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| <VACANT> | 1833 | A1 R | 500 | 849.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| Delossantos, Jeffery | 1834 | A1 | 500 | 849.00 | 902.00 | 42.00 | 944.00 | 5/19/16 | 8/1/26 | 7/31/27 | 75.00 | |
| <VACANT> | 1835 | A1 R | 500 | 849.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| Pedergrass, Brandie (HS | 1836 | A1 R | 500 | 849.00 | 849.00 | 22.00 | 871.00 | 6/26/26 | 6/26/26 | 6/30/27 | 0.00 | |
| <VACANT> | 1837 | A1 R | 500 | 849.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| Greenwood, Clarence (H | 1838 | A1 R | 500 | 849.00 | 849.00 | 42.00 | 891.00 | 6/26/26 | 6/26/26 | 6/30/27 | 0.00 | |
| <VACANT> | 1911 | B2 RPLUS | 1,010 | 1,525.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| <VACANT> | 1912 | B2 R | 1,010 | 1,425.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| <VACANT> | 1913 | B2 RPLUS | 1,010 | 1,525.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| Valles, Mecad | 1914 | B2 R | 1,010 | 1,425.00 | 1,399.00 | 192.00 | 1,591.00 | 11/3/25 | 11/3/25 | | 0.00 | |
| VEMPL Lockwood, Steph | 1921 | B2 RPLUS | 1,010 | 1,525.00 | 1,525.00 | 42.00 | 1,567.00 | 2/11/26 | 2/11/26 | 12/31/26 | 0.00 | 9/30/26 |
| <VACANT> | 1922 | B2 | 1,010 | 1,425.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| <VACANT> | 1923 | B2 RPLUS | 1,010 | 1,525.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| Zuniga, Angela | 1924 | B2 | 1,010 | 1,425.00 | 1,354.00 | 52.00 | 1,406.00 | 3/28/22 | 4/1/26 | 3/31/27 | 200.00 | |
| Bruner, Sonny (HS) | 2011 | A3 R | 700 | 949.00 | 949.00 | 42.00 | 991.00 | 6/23/26 | 6/23/26 | 6/30/27 | 0.00 | |
| <VACANT> | 2012 | A3 RPLUS | 700 | 1,149.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| <VACANT> | 2013 | A3 R | 700 | 949.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| Millspaugh, Larry | 2014 | A3 R | 700 | 949.00 | 1,133.00 | 52.00 | 1,185.00 | 10/21/24 | 11/1/25 | 10/31/26 | 0.00 | |
| Valles, Mecad | 2015 | A3 R | 700 | 949.00 | 999.00 | 42.00 | 1,041.00 | 11/28/25 | 11/28/25 | 11/30/26 | 0.00 | |
| Thornton, James | 2016 | A3 | 700 | 949.00 | 1,048.00 | 27.00 | 1,075.00 | 5/15/16 | 1/6/26 | 1/31/27 | 75.00 | |
| Bruns, Darius | 2017 | A3 R | 700 | 949.00 | 1,049.00 | 77.00 | 1,126.00 | 7/1/25 | 7/1/26 | 2/28/27 | 0.00 | |
| <VACANT> | 2018 | A3 | 700 | 949.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| <VACANT> | 2021 | A3 R | 700 | 949.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| <VACANT> | 2022 | A3 R | 700 | 949.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| Valles, Mecad | 2023 | A3 R | 700 | 949.00 | 1,049.00 | 192.00 | 1,241.00 | 11/4/25 | 11/1/25 | | 150.00 | |
| Locke, Qi Tang | 2024 | A3 | 700 | 949.00 | 800.00 | 52.00 | 852.00 | 4/23/18 | 3/1/26 | 10/31/27 | 100.00 | |
| <VACANT> | 2025 | A3 R | 700 | 949.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| Robinson, Rachael | 2026 | A3 | 700 | 949.00 | 949.00 | 67.00 | 1,016.00 | 7/27/18 | 12/1/25 | 11/30/26 | 100.00 | |
| <VACANT> | 2027 | A3 RPLUS | 700 | 1,149.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| Robledo Herrera, Rosy | 2028 | A3 RPLUS | 700 | 1,149.00 | 999.00 | 52.00 | 1,051.00 | 8/13/25 | 8/13/25 | 12/31/26 | 0.00 | |
| Akins, Taliyah | 2031 | A3 R | 700 | 949.00 | 949.00 | 52.00 | 1,001.00 | 4/10/26 | 4/10/26 | 6/30/27 | 0.00 | |
| <VACANT> | 2032 | A3 R | 700 | 949.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |

| Tenant Name | Unit | Unit Type | Sq Ft | Market Rent | Rent | Misc Charges | Total Charges | Move In | Lease Start | Lease End | Security Deposit | Move Out |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Ashworth, Brandon | 2033 | A3 RPLUS | 700 | 1,149.00 | 1,075.00 | 37.00 | 1,112.00 | 2/15/24 | 3/1/26 | 2/28/27 | 450.00 | |
| <VACANT> | 2034 | A3 R | 700 | 949.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| Brady, James | 2035 | A3 R | 700 | 949.00 | 1,049.00 | 192.00 | 1,241.00 | 2/14/25 | 2/14/25 | | 0.00 | 10/10/26 |
| <VACANT> | 2036 | A3 RPLUS | 700 | 1,149.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| Mack, Alexi | 2037 | A3 R | 700 | 949.00 | 949.00 | 52.00 | 1,001.00 | 3/28/26 | 3/28/26 | 5/31/27 | 0.00 | |
| Yubi, Alex | 2038 | A3 R | 700 | 949.00 | 949.00 | 42.00 | 991.00 | 7/17/26 | 7/17/26 | 1/31/27 | 0.00 | |
| King, Mrazia (Paris) | 2111 | A3 R | 700 | 949.00 | 949.00 | 5.00 | 954.00 | 3/28/26 | 3/28/26 | 5/31/27 | 0.00 | |
| Dunn, Lori (Lori) | 2112 | A3 RPLUS | 700 | 1,149.00 | 1,206.00 | 52.00 | 1,258.00 | 10/21/24 | 11/1/25 | 10/31/26 | 575.00 | 9/21/26 |
| <VACANT> | 2113 | A3 R | 700 | 949.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| <VACANT> | 2114 | A3 | 700 | 949.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| Gann, Connor | 2115 | A3 R | 700 | 949.00 | 949.00 | 7.05 | 956.05 | 4/25/26 | 4/25/26 | 4/30/27 | 0.00 | |
| <VACANT> | 2116 | A3 R | 700 | 949.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| Cummings, Tyra | 2117 | A3 R | 700 | 949.00 | 1,101.00 | 77.00 | 1,178.00 | 7/22/23 | 8/1/26 | 1/31/27 | 0.00 | |
| Pineda Hernandez, Jenni | 2118 | A3 RPLUS | 700 | 1,149.00 | 1,049.00 | 0.00 | 1,049.00 | 9/26/25 | 9/26/25 | 9/30/26 | 0.00 | 9/30/26 |
| Colbourne, Blake | 2121 | A3 R | 700 | 949.00 | 1,029.00 | -9.00 | 1,020.00 | 4/1/25 | 4/1/26 | 3/31/27 | 0.00 | |
| <VACANT> | 2122 | A3 | 700 | 949.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| Rogers, Timber | 2123 | A3 RPLUS | 700 | 1,149.00 | 1,179.00 | 42.00 | 1,221.00 | 9/7/24 | 7/1/26 | 3/31/27 | 0.00 | |
| <VACANT> | 2124 | A3 RPLUS | 700 | 1,149.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| <VACANT> | 2125 | A3 R | 700 | 949.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| Rodriguez, Jorge | 2126 | A3 R | 700 | 949.00 | 999.00 | 52.00 | 1,051.00 | 12/5/25 | 12/5/25 | 2/28/27 | 0.00 | |
| Wooden, Deborah | 2127 | A3 RPLUS | 700 | 1,149.00 | 1,127.00 | -14.00 | 1,113.00 | 11/14/25 | 11/14/25 | 11/30/26 | 994.00 | |
| <VACANT> | 2128 | A3 RPLUS | 700 | 1,149.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| <VACANT> | 2131 | A3 RPLUS | 700 | 1,149.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| <VACANT> | 2132 | A3 R | 700 | 949.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| <VACANT> | 2133 | A3 RPLUS | 700 | 1,149.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| <VACANT> | 2134 | A3 R | 700 | 949.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| <VACANT> | 2135 | A3 R | 700 | 949.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| <VACANT> | 2136 | A3 R | 700 | 949.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| <VACANT> | 2137 | A3 RPLUS | 700 | 1,149.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| Townsend, Tina | 2138 | A3 | 700 | 949.00 | 978.00 | 37.00 | 1,015.00 | 6/4/21 | 6/1/26 | 5/31/27 | 150.00 | |
| <VACANT> | 2211 | A3 R | 700 | 949.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| Gray, Tyrone | 2212 | A3 | 700 | 949.00 | 949.00 | 52.00 | 1,001.00 | 10/19/17 | 11/1/25 | 10/31/26 | 743.00 | |
| Marshall, Mitchell | 2213 | A3 R | 700 | 949.00 | 949.00 | 42.00 | 991.00 | 7/25/26 | 7/25/26 | 7/24/27 | 0.00 | |
| <VACANT> | 2214 | A3 R | 700 | 949.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| <VACANT> | 2215 | A3 R | 700 | 949.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| Sandoval, Antonio | 2216 | A3 R | 700 | 949.00 | 1,049.00 | 52.00 | 1,101.00 | 4/1/24 | 4/1/26 | 3/31/27 | 0.00 | |
| Ney, Megan (Megan Ney | 2217 | A3 R | 700 | 949.00 | 949.00 | -5.00 | 944.00 | 2/27/26 | 2/27/26 | 4/30/27 | 0.00 | |
| Rolling, Ariel | 2218 | A3 | 700 | 949.00 | 949.00 | 52.00 | 1,001.00 | 3/20/18 | 11/1/25 | 10/31/26 | 500.00 | |
| <VACANT> | 2221 | A3 RPLUS | 700 | 1,149.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| <VACANT> | 2222 | A3 R | 700 | 949.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| <VACANT> | 2223 | A3 R | 700 | 949.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| <VACANT> | 2224 | A3 R | 700 | 949.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| <VACANT> | 2225 | A3 | 700 | 949.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| <VACANT> | 2226 | A3 R | 700 | 949.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| <VACANT> | 2227 | A3 R | 700 | 949.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| Clark, Troy | 2228 | A3 | 700 | 949.00 | 1,001.00 | 52.00 | 1,053.00 | 4/29/15 | 8/1/26 | 1/31/27 | 684.00 | |

| Tenant Name | Unit | Unit Type | Sq Ft | Market Rent | Rent | Misc Charges | Total Charges | Move In | Lease Start | Lease End | Security Deposit | Move Out |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Hummingbird, Julian | 2231 | A3 | 700 | 949.00 | 899.00 | 37.00 | 936.00 | 9/18/20 | 5/1/26 | 10/31/27 | 125.00 | |
| <VACANT> | 2232 | A3 R | 700 | 949.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| <VACANT> | 2233 | A3 RPLUS | 700 | 1,149.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| Mckinney, Tanja | 2234 | A3 | 700 | 949.00 | 978.00 | 42.00 | 1,020.00 | 5/29/20 | 6/1/26 | 5/31/27 | 150.00 | |
| Johnson-DeShields, Tyar | 2235 | A3 R | 700 | 949.00 | 1,029.00 | -14.00 | 1,015.00 | 6/19/25 | 7/1/26 | 6/30/27 | 0.00 | |
| <VACANT> | 2236 | A3 RPLUS | 700 | 1,149.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| Rivera, Kiara | 2237 | A3 R | 700 | 949.00 | 949.00 | 37.00 | 986.00 | 3/20/26 | 3/20/26 | 5/31/27 | 0.00 | |
| <VACANT> | 2238 | A3 RPLUS | 700 | 1,149.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| <VACANT> | 2311 | B1 R | 940 | 1,329.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| Demry, Heather | 2312 | B1 RPLUS | 940 | 1,449.00 | 1,449.00 | 52.00 | 1,501.00 | 3/27/26 | 3/27/26 | 5/31/27 | 0.00 | |
| <VACANT> | 2313 | B1 RPLUS | 940 | 1,449.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| <VACANT> | 2314 | B1 RPLUS | 940 | 1,449.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| <VACANT> | 2321 | B1 R | 940 | 1,329.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| <VACANT> | 2322 | B1 RPLUS | 940 | 1,449.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| <VACANT> | 2323 | B1 RPLUS | 940 | 1,449.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| <VACANT> | 2324 | B2 RPLUS | 940 | 1,525.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| <VACANT> | 2411 | B1 R | 940 | 1,329.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| Pullen, Aubrey | 2412 | B1 RPLUS | 940 | 1,449.00 | 1,521.00 | 62.00 | 1,583.00 | 11/30/24 | 12/1/25 | 11/30/26 | 0.00 | |
| O'Brien, Lisa | 2413 | B1 | 940 | 1,329.00 | 1,263.00 | 42.00 | 1,305.00 | 5/15/17 | 9/1/25 | 4/30/27 | 1,335.00 | |
| CAI Villarreal, Olivia | 2414 | B1 RPLUS | 940 | 1,449.00 | 1,601.00 | 42.00 | 1,643.00 | 6/7/24 | 1/1/26 | 12/31/26 | 0.00 | |
| <VACANT> | 2421 | B1 RPLUS | 940 | 1,449.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| <VACANT> | 2422 | B1 RPLUS | 940 | 1,449.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| <VACANT> | 2423 | B1 R | 940 | 1,329.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| Buffington, Journi | 2424 | B1 RPLUS | 940 | 1,449.00 | 1,377.00 | 52.00 | 1,429.00 | 12/30/24 | 5/1/26 | 5/31/27 | 1,096.00 | |
| <VACANT> | 2511 | B2 RPLUS | 1,010 | 1,525.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| <VACANT> | 2512 | B2 RPLUS | 1,010 | 1,525.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| <VACANT> | 2513 | B2 R | 1,010 | 1,425.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| <VACANT> | 2514 | B2 R | 1,010 | 1,425.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| <VACANT> | 2521 | B2 RPLUS | 1,010 | 1,525.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| <VACANT> | 2522 | B2 | 1,010 | 1,425.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| <VACANT> | 2523 | B2 | 1,010 | 1,425.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| <VACANT> | 2524 | B2 | 1,010 | 1,425.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| <VACANT> | 2611 | B2 RPLUS | 1,010 | 1,525.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| <VACANT> | 2612 | B2 | 1,010 | 1,425.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| Carruth, Deloris | 2613 | B2 | 1,010 | 1,425.00 | 1,354.00 | -41.00 | 1,313.00 | 9/2/17 | 5/1/26 | 4/30/27 | 125.00 | |
| <VACANT> | 2614 | B2 RPLUS | 1,010 | 1,525.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| McCauley, Craig | 2621 | B2 R | 1,010 | 1,425.00 | 1,320.00 | 52.00 | 1,372.00 | 3/25/24 | 4/1/25 | 11/30/26 | 575.00 | |
| <VACANT> | 2622 | B2 RPLUS | 1,010 | 1,525.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| <VACANT> | 2623 | B2 R | 1,010 | 1,425.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| <VACANT> | 2624 | B2 RPLUS | 1,010 | 1,525.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| Dishmon, Diedra (*) | 2711 | A1 R | 500 | 849.00 | 259.00 | 605.00 | 864.00 | 12/1/25 | 12/1/25 | 11/30/26 | 0.00 | |
| Moussa, Salwa (**) | 2712 | A1 R | 500 | 849.00 | 209.00 | 600.00 | 809.00 | 1/8/26 | 1/8/26 | 1/31/27 | 150.00 | |
| <VACANT> | 2713 | A1 RPLUS | 500 | 1,049.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| <VACANT> | 2714 | A1 R | 500 | 849.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| <VACANT> | 2715 | A1 R | 500 | 849.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| <VACANT> | 2716 | A1 R | 500 | 849.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |

| Tenant Name | Unit | Unit Type | Sq Ft | Market Rent | Rent | Misc Charges | Total Charges | Move In | Lease Start | Lease End | Security Deposit | Move Out |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| <VACANT> | 2717 | A1 RPLUS | 500 | 1,049.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| <VACANT> | 2718 | A1 R | 500 | 849.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| <VACANT> | 2721 | A1 R | 500 | 849.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| Lee, Robin | 2722 | A1 | 500 | 849.00 | 683.00 | 42.00 | 725.00 | 6/13/20 | 9/1/26 | 8/31/27 | 125.00 | |
| <VACANT> | 2723 | A1 R | 500 | 849.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| Penland, Johnny | 2724 | A1 | 500 | 849.00 | 902.00 | 37.00 | 939.00 | 12/24/20 | 7/1/26 | 6/30/27 | 125.00 | |
| <VACANT> | 2725 | A1 RPLUS | 500 | 1,049.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| Chick, Marie | 2726 | A1 | 500 | 849.00 | 665.00 | 27.00 | 692.00 | 10/16/03 | 9/1/26 | 8/31/27 | 25.00 | |
| <VACANT> | 2727 | A1 | 500 | 849.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| <VACANT> | 2728 | A1 RPLUS | 500 | 1,049.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| <VACANT> | 2731 | A1 R | 500 | 849.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| <VACANT> | 2732 | A1 R | 500 | 849.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| <VACANT> | 2733 | A1 RPLUS | 500 | 1,049.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| <VACANT> | 2734 | A1 R | 500 | 849.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| <VACANT> | 2735 | A1 R | 500 | 849.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| <VACANT> | 2736 | A1 R | 500 | 849.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| <VACANT> | 2737 | A1 R | 500 | 849.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| <VACANT> | 2738 | A1 RPLUS | 500 | 1,049.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| Marshall, Alexander (Ale› | 2811 | A2 R | 600 | 899.00 | 899.00 | 52.00 | 951.00 | 3/27/26 | 3/27/26 | 5/31/27 | 0.00 | |
| <VACANT> | 2812 | A2 R | 600 | 899.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| <VACANT> | 2813 | A2 R | 600 | 899.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| <VACANT> | 2814 | A2 R | 600 | 899.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| Lopez de Bello, Maria Ma | 2815 | A2 R | 600 | 899.00 | 997.00 | 42.00 | 1,039.00 | 3/1/24 | 10/1/26 | 9/30/27 | 0.00 | |
| Hutchinson, Valerie (**) | 2816 | A2 R | 600 | 899.00 | 457.00 | 392.00 | 849.00 | 3/3/26 | 3/3/26 | 3/31/27 | 0.00 | |
| Weston, Kimberly (Kim) | 2817 | A2 R | 600 | 899.00 | 849.00 | 0.00 | 849.00 | 1/2/26 | 1/2/26 | 3/31/27 | 0.00 | |
| <VACANT> | 2818 | A2 R | 600 | 899.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| Turley, Cooper | 2821 | A2 R | 600 | 899.00 | 899.00 | 96.95 | 995.95 | 5/11/26 | 5/11/26 | 7/31/27 | 0.00 | |
| <VACANT> | 2822 | A2 R | 600 | 899.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| <VACANT> | 2823 | A2 RPLUS | 600 | 1,109.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| Morales, Christian | 2824 | A2 R | 600 | 899.00 | 899.00 | 52.00 | 951.00 | 3/25/26 | 3/25/26 | 5/31/27 | 0.00 | |
| Craven, Beverly (*) | 2825 | A2 R | 600 | 899.00 | 249.00 | 610.00 | 859.00 | 4/1/26 | 4/1/26 | 3/31/27 | 0.00 | |
| Aguilarte, Maria | 2826 | A2 R | 600 | 899.00 | 849.00 | 52.00 | 901.00 | 1/27/26 | 1/27/26 | 3/31/27 | 0.00 | |
| <VACANT> | 2827 | A2 R | 600 | 899.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| Vasquez, Marvin | 2828 | A2 | 600 | 899.00 | 929.00 | 42.00 | 971.00 | 4/12/19 | 11/1/25 | 6/30/27 | 125.00 | |
| <VACANT> | 2831 | A2 R | 600 | 899.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| Stanford, Ayiana (Yana) | 2832 | A2 R | 600 | 899.00 | 899.00 | 52.00 | 951.00 | 4/15/26 | 4/15/26 | 12/31/27 | 0.00 | |
| <VACANT> | 2833 | A2 RPLUS | 600 | 1,109.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| MARTINEZ, PEDRO | 2834 | A2 R | 600 | 899.00 | 849.00 | 37.00 | 886.00 | 1/12/24 | 2/1/25 | 9/30/26 | 0.00 | 9/30/26 |
| Cottom, Chloe (Paden) | 2835 | A2 R | 600 | 899.00 | 899.00 | 77.00 | 976.00 | 3/14/26 | 3/14/26 | 5/31/27 | 0.00 | |
| Johnson, Cheona | 2836 | A2 R | 600 | 899.00 | 999.00 | 52.00 | 1,051.00 | 3/8/24 | 5/1/26 | 4/30/27 | 0.00 | |
| Turner, Kiondra (Kiondra | 2837 | A2 R | 600 | 899.00 | 999.00 | 52.00 | 1,051.00 | 9/20/24 | 12/1/25 | 11/30/26 | 0.00 | |
| <VACANT> | 2838 | A2 R | 600 | 899.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| **Totals for One Eton Square** | | | 316,160 | 478,402.00 | 210,504.00 | 15,437.05 | 225,941.05 | | | | 29,532.00 | |

| Tenant Name | Unit | Unit Type | Sq Ft | Market Rent | Rent | Misc Charges | Total Charges | Move In | Lease Start | Lease End | Security Deposit | Move Out |
|---|---|---|---|---|---|---|---|---|---|---|---|---|

| Sq Ft | Market Rent | Rent | Misc Charges | Total Charges | Security Deposit |
|---|---|---|---|---|---|
| 316,160 | 478,402.00 | 210,504.00 | 15,437.05 | 225,941.05 | 29,532.00 |

# Report Summary

| Detail | Value |
|---|---|
| Total Possible Rent | 210,504.00 |
| Vacancy Rent | 0.00 |
| Occupied Unit Rent | 210,504.00 |
| # of Units | 448 |
| Vacant Units | 239 |
| Occupancy | 46.65% |

# Rent Roll Analysis

Property: Riverpark at Kensington
*As of 09/17/26*

| Tenant Name | Unit | Unit Type | Sq Ft | Market Rent | Rent | Misc Charges | Total Charges | Move In | Lease Start | Lease End | Security Deposit | Move Out |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Riverpark at Kensington** | | | | | | | | | | | | |
| Davis, Sabrina (*) | 28A | B1 R | 900 | 849.00 | 296.00 | 829.00 | 1,125.00 | 8/18/25 | 8/18/25 | 8/31/26 | 0.00 | |
| <VACANT> | 28B | B2 RPLUS | 900 | 849.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| <VACANT> | 28C | B1 | 900 | 849.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| Sangma, Samuel | 28D | B2 RPLUS | 900 | 849.00 | 899.00 | 42.00 | 941.00 | 5/31/25 | 6/1/26 | 11/30/26 | 0.00 | |
| Loza, Erika | 28E | B1 R | 900 | 849.00 | 657.00 | 42.00 | 699.00 | 7/8/26 | 7/8/26 | 7/31/27 | 0.00 | |
| Tart, Latoyia | 28F | B2 | 900 | 699.00 | 799.00 | 2.00 | 801.00 | 3/8/18 | 3/1/26 | 4/30/27 | 100.00 | |
| Galbreath, Kimberly (*) | 28G | B1 RPLUS | 900 | 849.00 | 599.00 | 400.00 | 999.00 | 11/14/25 | 11/14/25 | 11/30/26 | 0.00 | |
| Daka, Tesfahun | 28H | B2 | 900 | 699.00 | 814.00 | 52.00 | 866.00 | 9/20/17 | 7/1/26 | 6/30/27 | 659.00 | |
| Fox, Pamela | 28I | B1 RPLUS | 900 | 849.00 | 849.00 | 57.00 | 906.00 | 5/30/26 | 5/30/26 | 5/31/27 | 0.00 | |
| <VACANT> | 28J | B2 RPLUS | 900 | 849.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| <VACANT> | 28K | B1 RPLUS | 900 | 849.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| Brown, Myazia | 28L | B2 RPLUS | 900 | 849.00 | 899.00 | 52.00 | 951.00 | 12/23/25 | 12/23/25 | 12/31/26 | 0.00 | |
| Yocum, Charise (**) | 28M | B1 RPLUS | 900 | 849.00 | 438.00 | 696.00 | 1,134.00 | 8/9/25 | 8/9/25 | 10/31/26 | 0.00 | 9/24/26 |
| Langston, Cheryl | 28N | B2 | 900 | 699.00 | 903.00 | -18.00 | 885.00 | 11/10/17 | 3/1/25 | 10/31/26 | 154.00 | |
| Williams, Claude (*) | 28O | B1 RPLUS | 900 | 849.00 | 269.00 | 842.00 | 1,111.00 | 6/11/25 | 7/1/26 | 6/30/27 | 0.00 | |
| <VACANT> | 28P | B2 | 900 | 849.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| James, Marissa (*) | 29A | B1 R | 900 | 849.00 | 0.00 | 1,035.00 | 1,035.00 | 3/31/26 | 3/31/26 | 3/31/27 | 0.00 | |
| Essa, Solange (Solange) | 29B | B2 RPLUS | 900 | 849.00 | 969.00 | 52.00 | 1,021.00 | 7/7/23 | 8/1/25 | 9/30/26 | 420.00 | |
| <VACANT> | 29C | B1 RPLUS | 900 | 849.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| York, Jessica | 29D | B2 R | 900 | 849.00 | 899.00 | 47.00 | 946.00 | 9/12/25 | 9/12/25 | 9/30/26 | 0.00 | |
| Parker, Teesha (*) | 29E | B1 R | 900 | 849.00 | 245.00 | 877.00 | 1,122.00 | 8/1/25 | 8/1/25 | 7/31/26 | 0.00 | |
| Fowler, Linda | 29F | B2 | 900 | 849.00 | 799.00 | 77.00 | 876.00 | 6/18/21 | 6/1/26 | 11/30/26 | 150.00 | 9/21/26 |
| Moncada, Jenicca | 29G | B1 R | 900 | 849.00 | 849.00 | 52.00 | 901.00 | 6/2/26 | 6/2/26 | 6/14/27 | 0.00 | |
| <VACANT> | 29H | B2 RPLUS | 900 | 849.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| Atay, Joei | 29I | B1 RPLUS | 900 | 849.00 | 849.00 | 0.00 | 849.00 | 8/28/26 | 8/28/26 | 8/31/27 | 200.00 | |
| <VACANT> | 29J | B2 R | 900 | 849.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| Goodner, Chad | 29K | B1 RPLUS | 900 | 849.00 | 999.00 | 52.00 | 1,051.00 | 2/3/23 | 4/1/26 | 9/30/26 | 0.00 | 10/31/26 |
| Monroe, Madison | 29L | B2 | 900 | 849.00 | 849.00 | 42.00 | 891.00 | 7/17/26 | 7/17/26 | 7/31/27 | 0.00 | |
| Edmerson, Martha | 29M | B1 RPLUS | 900 | 849.00 | 0.00 | 0.00 | 0.00 | 9/1/26 | 9/1/26 | 8/31/27 | 0.00 | |
| King-Hogan, Malcolm | 29N | B2 RPLUS | 900 | 849.00 | 899.00 | 52.00 | 951.00 | 2/14/26 | 2/14/26 | 4/30/27 | 0.00 | |
| <VACANT> | 29O | B1 | 900 | 699.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| Acosta, Ruth | 29P | B2 | 900 | 699.00 | 999.00 | 42.00 | 1,041.00 | 5/27/22 | 12/1/25 | 11/30/26 | 0.00 | |
| Mays, Shelia (*) | 30A | B1 RPLUS | 900 | 849.00 | 0.00 | 1,025.00 | 1,025.00 | 7/14/25 | 7/14/25 | 7/31/26 | 0.00 | |
| Wallin, Sven (*) | 30B | B2 R | 900 | 849.00 | 395.00 | 519.00 | 914.00 | 4/3/25 | 5/1/26 | 4/30/27 | 0.00 | |
| Hamilton, Zabrina | 30C | B1 R | 900 | 849.00 | 849.00 | 42.00 | 891.00 | 8/21/26 | 8/21/26 | 8/31/27 | 0.00 | |
| <VACANT> | 30D | B2 RPLUS | 900 | 849.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| Moyer, Chloe | 30E | B1 RPLUS | 900 | 849.00 | 999.00 | 222.00 | 1,221.00 | 7/13/23 | 8/7/24 | 8/31/25 | 0.00 | |
| Gonzalez, Francisco | 30F | B2 R | 900 | 849.00 | 849.00 | 52.00 | 901.00 | 6/9/26 | 6/9/26 | 6/30/27 | 0.00 | |

| Tenant Name | Unit | Unit Type | Sq Ft | Market Rent | Rent | Misc Charges | Total Charges | Move In | Lease Start | Lease End | Security Deposit | Move Out |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| <VACANT> | 30G | B1 RPLUS | 900 | 849.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| Martinez Jr, Jorge | 30H | B2 RPLUS | 900 | 849.00 | 899.00 | 57.00 | 956.00 | 11/3/25 | 11/3/25 | 11/30/26 | 0.00 | |
| <VACANT> | 30I | B1 | 900 | 849.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| Landrum, Latoya | 30J | B2 RPLUS | 900 | 849.00 | 849.00 | 57.00 | 906.00 | 5/27/26 | 5/27/26 | 5/31/27 | 0.00 | |
| Franklin IV, Charles (SSV | 30K | B1 RPLUS | 900 | 849.00 | 999.00 | 42.00 | 1,041.00 | 1/2/26 | 1/2/26 | 1/31/27 | 0.00 | |
| White, Elvis | 30L | B2 RPLUS | 900 | 849.00 | 899.00 | 42.00 | 941.00 | 3/20/26 | 3/20/26 | 3/31/27 | 0.00 | |
| Kendrix, Brenda | 30M | B1 RPLUS | 900 | 849.00 | 885.00 | 57.00 | 942.00 | 6/1/23 | 2/1/26 | 1/31/27 | 0.00 | |
| <VACANT> | 30N | B2 RPLUS | 900 | 849.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| <VACANT> | 30O | B1 RPLUS | 900 | 849.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| Smith, Leticia | 30P | B2 | 900 | 699.00 | 740.00 | 42.00 | 782.00 | 4/26/19 | 4/1/26 | 5/31/27 | 100.00 | |
| Huff, Elizabeth (Beth) | 31A | B1 RPLUS | 900 | 849.00 | 999.00 | 202.00 | 1,201.00 | 2/1/25 | 2/1/25 | 3/31/26 | 0.00 | |
| Shumate, DRaysha | 31B | B2 R | 900 | 849.00 | 899.00 | 52.00 | 951.00 | 2/27/26 | 2/27/26 | 4/30/27 | 0.00 | 9/19/26 |
| Randall, Kimberly (**) | 31C | B1 RPLUS | 900 | 849.00 | 199.00 | 913.00 | 1,112.00 | 2/1/26 | 2/1/26 | 1/31/27 | 0.00 | |
| <VACANT> | 31D | B2 R | 900 | 849.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| Fisher, Nina | 31E | B1 RPLUS | 900 | 849.00 | 849.00 | 42.00 | 891.00 | 6/30/25 | 8/31/26 | 8/31/27 | 0.00 | |
| Foss, Devin | 31F | B2 RPLUS | 900 | 849.00 | 877.00 | 43.00 | 920.00 | 6/30/26 | 6/30/26 | 6/30/27 | 0.00 | |
| Shook, Sandy | 31G | B1 RPLUS | 900 | 849.00 | 943.00 | 62.00 | 1,005.00 | 3/10/23 | 4/1/26 | 5/31/27 | 0.00 | |
| <VACANT> | 31H | B2 | 900 | 849.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| Pintado, Maria | 31I | B1 R | 900 | 849.00 | 999.00 | 52.00 | 1,051.00 | 8/21/25 | 8/21/25 | 10/31/26 | 0.00 | |
| Thompson, Megan | 31J | B2 R | 900 | 849.00 | 899.00 | 52.00 | 951.00 | 9/5/25 | 9/5/25 | 9/30/27 | 0.00 | |
| Spencer, Nanesha (*) | 31K | B1 R | 900 | 849.00 | 95.00 | 914.00 | 1,009.00 | 9/2/25 | 9/2/25 | 9/30/26 | 0.00 | |
| Boney Paul, Leslie | 31L | B2 | 900 | 699.00 | 899.00 | 52.00 | 951.00 | 2/3/12 | 3/1/26 | 2/28/27 | 594.00 | |
| Murphy, Brian (*) | 31M | B1 RPLUS | 900 | 849.00 | 486.00 | 591.00 | 1,077.00 | 3/3/26 | 3/3/26 | 3/31/27 | 0.00 | |
| <VACANT> | 31N | B2 | 900 | 849.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| <VACANT> | 31O | B1 R | 900 | 849.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| <VACANT> | 31P | B2 | 900 | 849.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| Brown, Thomas (**) | 32A | A1 RPLUS | 700 | 699.00 | 198.00 | 702.00 | 900.00 | 12/8/25 | 4/27/26 | 4/30/27 | 0.00 | |
| Sum, Ngin | 32B | A2 | 700 | 699.00 | 625.00 | 52.00 | 677.00 | 5/20/20 | 6/1/26 | 7/31/27 | 574.00 | |
| Ross, Stephanie (*) | 32C | A1 | 700 | 699.00 | 301.00 | 609.00 | 910.00 | 6/3/26 | 6/3/26 | 6/30/27 | 0.00 | |
| Cross, Shawna (**) | 32D | A2 R | 700 | 699.00 | 223.00 | 563.00 | 786.00 | 8/26/25 | 8/26/25 | 8/31/26 | 0.00 | |
| Waltman, Terry (**) | 32E | A1 R | 700 | 699.00 | 232.00 | 567.00 | 799.00 | 10/10/25 | 11/3/25 | 11/30/26 | 0.00 | |
| Jarrett, Cindy | 32F | A2 RPLUS | 700 | 699.00 | 746.00 | 43.00 | 789.00 | 6/29/26 | 6/29/26 | 6/30/27 | 0.00 | |
| Portillo, Jonathan | 32G | A1 R | 700 | 699.00 | 755.00 | 42.00 | 797.00 | 11/1/24 | 11/1/25 | 10/31/26 | 360.00 | |
| <VACANT> | 32H | A2 RPLUS | 700 | 699.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| McConnell, Noah | 32I | A1 | 700 | 699.00 | 703.00 | 52.00 | 755.00 | 5/16/19 | 2/1/26 | 7/31/26 | 100.00 | |
| Chelangam, Abraham | 32J | A2 R | 700 | 699.00 | 749.00 | -8.00 | 741.00 | 9/2/25 | 9/2/25 | 9/30/26 | 0.00 | |
| Crist, Hunter (**) | 32K | A1 R | 700 | 699.00 | 336.00 | 428.00 | 764.00 | 10/1/25 | 10/1/25 | 9/30/26 | 0.00 | |
| Davis, Robert | 32L | A2 R | 700 | 699.00 | 749.00 | 0.00 | 749.00 | 6/30/25 | 6/30/25 | 8/31/27 | 0.00 | |
| <VACANT> | 32M | A1 RPLUS | 700 | 699.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| Cing, Awi | 32N | A2 RPLUS | 700 | 699.00 | 629.00 | 52.00 | 681.00 | 2/1/18 | 12/1/25 | 11/30/26 | 509.00 | |
| Greer, Carol | 32O | A1 | 700 | 699.00 | 670.00 | 8.00 | 678.00 | 8/1/94 | 12/1/25 | 11/30/26 | 0.00 | |
| Young, Janiah | 32P | A2 RPLUS | 700 | 699.00 | 749.00 | 52.00 | 801.00 | 11/21/25 | 11/21/25 | 11/30/26 | 0.00 | |
| Mang, Ngo Sian | 33A | B1 R | 900 | 849.00 | 949.00 | 57.00 | 1,006.00 | 12/6/24 | 1/1/26 | 12/31/26 | 463.00 | |
| Ledesma, Hugo | 33B | B2 | 900 | 699.00 | 855.00 | 57.00 | 912.00 | 9/1/19 | 6/1/26 | 11/30/26 | 150.00 | |
| <VACANT> | 33C | B1 RPLUS | 900 | 849.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| Beckstead, Terah | 33D | B2 R | 900 | 849.00 | 899.00 | 42.00 | 941.00 | 9/5/25 | 10/1/26 | 9/30/27 | 0.00 | |

| Tenant Name | Unit | Unit Type | Sq Ft | Market Rent | Rent | Misc Charges | Total Charges | Move In | Lease Start | Lease End | Security Deposit | Move Out |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Burrell, Jennifer (*) | 33E | B1 RPLUS | 900 | 849.00 | 320.00 | 820.00 | 1,140.00 | 1/6/25 | 2/1/26 | 7/31/26 | 0.00 | |
| Sigman, John | 33F | B2 RPLUS | 900 | 849.00 | 924.00 | 52.00 | 976.00 | 7/7/23 | 8/1/25 | 7/31/26 | 0.00 | |
| Kham, Lian | 33G | B1 R | 900 | 849.00 | 977.00 | 42.00 | 1,019.00 | 9/16/24 | 10/1/26 | 9/30/27 | 0.00 | |
| <VACANT> | 33H | B2 R | 900 | 849.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| <VACANT> | 33I | B1 RPLUS | 900 | 849.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| Fausett, Jailiey | 33J | B2 R | 900 | 849.00 | 899.00 | 7.00 | 906.00 | 10/11/25 | 10/11/25 | 10/31/26 | 0.00 | |
| Barr, Allison | 33K | B1 R | 900 | 849.00 | 849.00 | 57.00 | 906.00 | 6/9/26 | 6/9/26 | 8/31/27 | 0.00 | |
| Ragan, Jamie | 33L | B2 RPLUS | 900 | 849.00 | 949.00 | 42.00 | 991.00 | 2/22/14 | 5/1/26 | 10/31/26 | 669.00 | |
| Brown, Priscilla | 33M | B1 R | 900 | 849.00 | 949.00 | 52.00 | 1,001.00 | 5/17/25 | 5/17/25 | 7/31/26 | 0.00 | |
| Ogunbekun, Danika | 33N | B2 | 900 | 699.00 | 899.00 | 57.00 | 956.00 | 9/15/18 | 1/1/26 | 2/28/27 | 100.00 | |
| <VACANT> | 33O | B1 R | 900 | 849.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| Phenix, Cameron | 33P | B2 R | 900 | 849.00 | 899.00 | 57.00 | 956.00 | 3/13/26 | 3/13/26 | 3/31/27 | 0.00 | |
| <VACANT> | 34A | A1 RPLUS | 700 | 699.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| Beasley, Ankoma (HS) | 34B | A2 RPLUS | 700 | 699.00 | 749.00 | 37.00 | 786.00 | 5/22/26 | 5/22/26 | 5/31/27 | 0.00 | |
| Kim, Nicolas | 34C | A1 | 700 | 699.00 | 740.00 | 52.00 | 792.00 | 11/26/21 | 12/1/25 | 11/30/26 | 734.00 | |
| Herrion, Dawn (*) | 34D | A2 RPLUS | 700 | 699.00 | 300.00 | 611.00 | 911.00 | 5/7/25 | 6/1/26 | 5/31/27 | 0.00 | |
| Khup, Tung | 34E | A1 RPLUS | 700 | 699.00 | 829.00 | 52.00 | 881.00 | 10/1/24 | 10/1/26 | 3/31/27 | 400.00 | |
| Munganda, Jessica | 34F | A2 R | 700 | 699.00 | 749.00 | 52.00 | 801.00 | 7/31/25 | 7/31/25 | 7/31/26 | 0.00 | |
| Washington, Sam | 34G | A1 | 700 | 699.00 | 683.00 | 52.00 | 735.00 | 10/18/23 | 11/1/25 | 12/31/26 | 363.00 | |
| Smith, Jason | 34H | A2 | 700 | 699.00 | 715.00 | 57.00 | 772.00 | 3/1/21 | 9/1/25 | 8/31/26 | 639.00 | |
| James, Tracey (HS) | 34I | A1 R | 700 | 699.00 | 829.00 | 27.00 | 856.00 | 4/13/26 | 4/13/26 | 4/30/27 | 0.00 | |
| <VACANT> | 34J | A2 | 700 | 699.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| <VACANT> | 34K | A1 R | 700 | 699.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| Lee, Tyler (SSVF) | 34L | A2 | 700 | 699.00 | 789.00 | 52.00 | 841.00 | 1/14/26 | 1/14/26 | 1/31/27 | 0.00 | |
| Hendryx, Jean | 34M | A1 | 700 | 699.00 | 759.00 | 19.00 | 778.00 | 8/10/21 | 3/1/26 | 8/31/26 | 100.00 | |
| <VACANT> | 34N | A2 R | 700 | 699.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| <VACANT> | 34O | A1 R | 700 | 699.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| Paredes, Carlos (B) | 34P | A2 RPLUS | 700 | 699.00 | 839.00 | 57.00 | 896.00 | 7/3/24 | 8/1/25 | 7/31/26 | 0.00 | |
| Hilliard, Ciera (Ciera) | 35A | A1 RPLUS | 700 | 699.00 | 799.00 | 52.00 | 851.00 | 2/2/26 | 2/2/26 | 2/28/27 | 0.00 | |
| <VACANT> | 35B | A2 R | 700 | 699.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| Cin, Lian | 35C | A1 | 700 | 699.00 | 799.00 | 192.00 | 991.00 | 12/28/18 | 7/1/25 | 6/30/26 | 50.00 | |
| Jones, Lorenzo (SSVF) | 35D | A2 | 700 | 699.00 | 789.00 | 52.00 | 841.00 | 11/12/25 | 11/12/25 | 11/30/26 | 0.00 | |
| Campbell, Caleb | 35E | A1 RPLUS | 700 | 699.00 | 792.00 | 52.00 | 844.00 | 2/5/22 | 6/1/25 | 7/31/26 | 0.00 | |
| <VACANT> | 35F | A2 RPLUS | 700 | 699.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| Marable, Jonathan | 35G | A1 RPLUS | 700 | 699.00 | 656.00 | 42.00 | 698.00 | 7/17/09 | 12/1/25 | 11/30/26 | 50.00 | |
| Dominguez, Daniel | 35H | A2 | 700 | 699.00 | 738.00 | 0.00 | 738.00 | 1/25/13 | 2/1/26 | 1/31/27 | 50.00 | |
| Bashari, Mansoor | 35I | A1 | 700 | 699.00 | 604.00 | 42.00 | 646.00 | 8/2/19 | 10/1/25 | 9/30/26 | 100.00 | |
| <VACANT> | 35J | A2 | 700 | 699.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| Akibu, Samuel (Sam) | 35K | A1 RPLUS | 700 | 699.00 | 769.00 | 52.00 | 821.00 | 6/1/23 | 6/1/26 | 5/31/27 | 0.00 | |
| Finney, Maria (Sunshine) | 35L | A2 R | 700 | 699.00 | 749.00 | 15.00 | 764.00 | 10/2/25 | 10/2/25 | 12/31/26 | 0.00 | |
| Cannon, Trina (Trina) | 35M | A1 | 700 | 699.00 | 726.00 | 6.00 | 732.00 | 11/23/21 | 1/1/26 | 2/28/27 | 100.00 | |
| Henry, Steven | 35N | A2 | 700 | 699.00 | 639.00 | 42.00 | 681.00 | 11/21/11 | 2/1/26 | 3/31/27 | 884.00 | |
| Poafypbitty, Carolyn (*) | 35O | A1 RPLUS | 700 | 699.00 | 265.00 | 655.00 | 920.00 | 5/15/26 | 5/15/26 | 6/30/27 | 0.00 | |
| <VACANT> | 35P | A2 R | 700 | 699.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| <VACANT> | 36A | B1 R | 900 | 849.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| Roberts, JaeDon | 36B | B2 R | 900 | 849.00 | 899.00 | 247.00 | 1,146.00 | 4/18/25 | 4/18/25 | 4/30/26 | 0.00 | 9/30/26 |

| Tenant Name | Unit | Unit Type | Sq Ft | Market Rent | Rent | Misc Charges | Total Charges | Move In | Lease Start | Lease End | Security Deposit | Move Out |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Niang, Sian | 36C | B1 RPLUS | 900 | 849.00 | 999.00 | 57.00 | 1,056.00 | 10/4/23 | 2/1/26 | 1/31/27 | 0.00 | |
| <VACANT> | 36D | B2 RPLUS | 900 | 849.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| <VACANT> | 36E | B1 RPLUS | 900 | 849.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| <VACANT> | 36F | B2 RPLUS | 900 | 849.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| Goff, Demarco (*) | 36G | B1 RPLUS | 900 | 849.00 | 366.00 | 758.00 | 1,124.00 | 7/3/25 | 7/3/25 | 9/30/26 | 0.00 | |
| Rolland, Angela (**) | 36H | B2 R | 900 | 849.00 | 334.00 | 690.00 | 1,024.00 | 4/16/26 | 4/16/26 | 4/30/27 | 0.00 | |
| Prado, Stephanie (*) | 36I | B1 R | 900 | 849.00 | 775.00 | 224.00 | 999.00 | 10/27/25 | 10/27/25 | 10/31/26 | 0.00 | |
| <VACANT> | 36J | B2 RPLUS | 900 | 849.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| <VACANT> | 36K | B1 RPLUS | 900 | 849.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| <VACANT> | 36L | B2 R | 900 | 849.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| <VACANT> | 36M | B1 R | 900 | 849.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| <VACANT> | 36N | B2 | 900 | 849.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| Grayson, Levada (*) | 36O | B1 R | 900 | 849.00 | 187.00 | 848.00 | 1,035.00 | 6/1/26 | 6/1/26 | 6/30/27 | 0.00 | |
| Green Jr, Arthur (**) | 36P | B2 R | 900 | 849.00 | 878.00 | 246.00 | 1,124.00 | 6/1/25 | 6/1/26 | 5/31/27 | 0.00 | |
| Putze, Martin (*) | 37A | A1 RPLUS | 700 | 699.00 | 322.00 | 618.00 | 940.00 | 1/31/25 | 2/1/26 | 1/31/27 | 0.00 | |
| <VACANT> | 37B | A2 | 700 | 699.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| Ellis, Lindsey(**) | 37C | A1 RPLUS | 700 | 699.00 | 0.00 | 913.00 | 913.00 | 6/18/26 | 6/18/26 | 6/30/27 | 0.00 | |
| <VACANT> | 37D | A2 R | 700 | 699.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| Barrier, Toni (*) | 37E | A1 RPLUS | 700 | 699.00 | 392.00 | 542.00 | 934.00 | 12/15/25 | 12/15/25 | 12/31/26 | 0.00 | |
| Freeman, Richard | 37F | A2 | 700 | 699.00 | 695.00 | 42.00 | 737.00 | 12/15/17 | 11/1/25 | 10/31/26 | 529.00 | |
| Kelley, Jessie (Jess) | 37G | A1 RPLUS | 700 | 699.00 | 849.00 | -15.00 | 834.00 | 3/15/25 | 4/1/26 | 9/30/26 | 0.00 | |
| Hill, Naomi | 37H | A2 | 700 | 699.00 | 749.00 | 42.00 | 791.00 | 11/6/25 | 11/6/25 | 11/30/26 | 0.00 | |
| Dukes, Jeannet (Jae) (HS | 37I | A1 | 700 | 699.00 | 799.00 | 27.00 | 826.00 | 12/15/25 | 12/15/25 | 12/31/26 | 0.00 | |
| Ortiz, Julian | 37J | A2 RPLUS | 700 | 699.00 | 799.00 | 57.00 | 856.00 | 2/6/26 | 2/6/26 | 2/28/27 | 0.00 | |
| Vasmark-Voegborlo, Woe | 37K | A1 R | 700 | 699.00 | 699.00 | 52.00 | 751.00 | 5/11/26 | 5/11/26 | 5/31/27 | 0.00 | |
| Mills, Benjamin (**) | 37L | A2 | 700 | 699.00 | 257.00 | 663.00 | 920.00 | 2/2/26 | 4/15/26 | 4/30/27 | 0.00 | |
| Warder, Jamie (HS) | 37M | A1 RPLUS | 700 | 699.00 | 699.00 | 62.00 | 761.00 | 7/14/26 | 7/14/26 | 7/31/27 | 0.00 | |
| Crook, William | 37N | A2 R | 700 | 699.00 | 739.00 | 2.00 | 741.00 | 5/19/25 | 5/19/25 | 7/31/26 | 0.00 | |
| Tomblinson, Tammi | 37O | A1 R | 700 | 699.00 | 699.00 | -20.00 | 679.00 | 9/15/26 | 9/15/26 | 9/30/27 | 0.00 | |
| Nunley, Jennifer (HS) | 37P | A2 RPLUS | 700 | 699.00 | 699.00 | 42.00 | 741.00 | 6/22/26 | 6/22/26 | 6/30/27 | 0.00 | |
| Rhine, Joanne (*) | 38A | B1 RPLUS | 900 | 849.00 | 189.00 | 810.00 | 999.00 | 10/24/25 | 10/24/25 | 10/31/26 | 0.00 | |
| <VACANT> | 38B | B2 | 900 | 849.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| Luna Paez, Luis | 38C | B1 RPLUS | 900 | 849.00 | 999.00 | 52.00 | 1,051.00 | 2/28/26 | 2/28/26 | 2/28/27 | 0.00 | |
| Wilson, Jackie (SSVF) | 38D | B2 RPLUS | 900 | 849.00 | 899.00 | 52.00 | 951.00 | 2/6/26 | 2/6/26 | 2/28/27 | 0.00 | |
| Grizzle, Thi | 38E | B1 R | 900 | 849.00 | 849.00 | 15.00 | 864.00 | 9/3/26 | 9/3/26 | 9/30/27 | 200.00 | |
| Lee, Robert | 38F | B2 | 900 | 699.00 | 899.00 | 52.00 | 951.00 | 2/25/22 | 3/1/26 | 2/28/27 | 0.00 | |
| Arnett, Joyce | 38G | B1 R | 900 | 849.00 | 900.00 | 42.00 | 942.00 | 4/11/25 | 5/1/26 | 6/30/27 | 0.00 | |
| <VACANT> | 38H | B2 R | 900 | 849.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| Taylor, Anttionette ((*)) | 38I | B1 RPLUS | 900 | 849.00 | 583.00 | 410.00 | 993.00 | 6/17/26 | 6/17/26 | 6/30/27 | 0.00 | |
| Holscher, Tiffany | 38J | B2 RPLUS | 900 | 849.00 | 849.00 | 42.00 | 891.00 | 7/10/26 | 7/10/26 | 7/31/27 | 0.00 | |
| Dougherty, Jenetta (**) | 38K | B1 R | 900 | 849.00 | 521.00 | 546.00 | 1,067.00 | 6/18/26 | 6/18/26 | 6/30/27 | 0.00 | |
| <VACANT> | 38L | B2 RPLUS | 900 | 849.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| Stevens, Brittney | 38M | B1 RPLUS | 900 | 849.00 | 849.00 | 57.00 | 906.00 | 5/22/26 | 5/22/26 | 5/31/27 | 0.00 | |
| Goins, Amanda | 38N | B2 | 900 | 699.00 | 899.00 | 42.00 | 941.00 | 11/8/25 | 11/8/25 | 11/30/26 | 0.00 | |
| <VACANT> | 38O | B1 R | 900 | 849.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| Landrum, Andrea (**) | 38P | B2 RPLUS | 900 | 849.00 | 197.00 | 953.00 | 1,150.00 | 4/24/25 | 5/1/26 | 4/30/27 | 0.00 | |

| Tenant Name | Unit | Unit Type | Sq Ft | Market Rent | Rent | Misc Charges | Total Charges | Move In | Lease Start | Lease End | Security Deposit | Move Out |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Wilson, Michael (**) | 39A | B1 R | 900 | 849.00 | 576.00 | 452.00 | 1,028.00 | 5/23/25 | 6/1/26 | 5/31/27 | 0.00 | |
| <VACANT> | 39B | B2 RPLUS | 900 | 849.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| <VACANT> | 39C | B1 RPLUS | 900 | 849.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| Hull, Toby (Toby) | 39D | B2 R | 900 | 849.00 | 899.00 | 57.00 | 956.00 | 10/17/25 | 10/17/25 | 10/31/26 | 0.00 | |
| Carlos, Mycah | 39E | B1 RPLUS | 900 | 849.00 | 849.00 | 42.00 | 891.00 | 6/22/26 | 6/22/26 | 6/30/27 | 0.00 | |
| <VACANT> | 39F | B2 RPLUS | 900 | 849.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| <VACANT> | 39G | B1 RPLUS | 900 | 849.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| <VACANT> | 39H | B2 RPLUS | 900 | 849.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| Melton, Kira | 39I | B1 RPLUS | 900 | 849.00 | 849.00 | 52.00 | 901.00 | 6/12/26 | 6/12/26 | 6/30/27 | 0.00 | |
| Dickson, Aaliyah | 39J | B2 RPLUS | 900 | 849.00 | 949.00 | 52.00 | 1,001.00 | 4/17/26 | 4/17/26 | 4/30/27 | 0.00 | |
| Sierra Varela, Olga (Crist | 39K | B1 R | 900 | 849.00 | 999.00 | 27.00 | 1,026.00 | 9/12/25 | 9/12/25 | 9/30/26 | 0.00 | |
| Cooper, Joe | 39L | B2 R | 900 | 849.00 | 899.00 | 52.00 | 951.00 | 3/14/25 | 4/1/26 | 9/30/26 | 0.00 | |
| Abrams, Cassandra (Cas | 39M | B1 RPLUS | 900 | 849.00 | 999.00 | 82.00 | 1,081.00 | 2/16/26 | 2/16/26 | 2/28/27 | 0.00 | |
| Moses, Brandon | 39N | B2 RPLUS | 900 | 849.00 | 949.00 | 202.00 | 1,151.00 | 5/16/25 | 5/16/25 | 5/31/26 | 0.00 | |
| Washington, Ronkeisha | 39O | B1 R | 900 | 849.00 | 949.00 | 202.00 | 1,151.00 | 11/11/20 | 6/1/25 | 5/31/26 | 150.00 | |
| <VACANT> | 39P | B2 RPLUS | 900 | 849.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| Dillard, Nina (**) | 40A | A1 RPLUS | 700 | 699.00 | 205.00 | 705.00 | 910.00 | 2/2/26 | 2/4/26 | 2/22/27 | 0.00 | |
| <VACANT> | 40B | A2 RPLUS | 700 | 699.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| Cin, Tuan | 40C | A1 R | 700 | 699.00 | 715.00 | 52.00 | 767.00 | 7/26/19 | 8/1/25 | 7/31/26 | 594.00 | |
| Holland, Jaren | 40D | A2 R | 700 | 699.00 | 715.00 | 72.00 | 787.00 | 2/2/24 | 2/1/26 | 1/31/27 | 0.00 | |
| Watson, Daniel | 40E | A1 RPLUS | 700 | 699.00 | 799.00 | 32.00 | 831.00 | 5/1/25 | 7/1/26 | 6/30/27 | 0.00 | |
| Florez, Katrina (HS) | 40F | A2 RPLUS | 700 | 699.00 | 799.00 | 37.00 | 836.00 | 12/9/25 | 12/9/25 | 12/31/26 | 0.00 | |
| Patrick, Shawn (HS) | 40G | A1 | 700 | 699.00 | 699.00 | 72.00 | 771.00 | 5/29/26 | 5/29/26 | 5/31/27 | 0.00 | |
| <VACANT> | 40H | A2 | 700 | 699.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| <VACANT> | 40I | A1 RPLUS | 700 | 699.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| <VACANT> | 40J | A2 RPLUS | 700 | 699.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| <VACANT> | 40K | A1 RPLUS | 700 | 699.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| Lun, Hkin | 40L | A2 | 700 | 699.00 | 675.00 | 52.00 | 727.00 | 11/27/20 | 12/1/25 | 11/30/26 | 599.00 | |
| Harcrow, Jessica | 40M | A1 R | 700 | 699.00 | 799.00 | 37.00 | 836.00 | 5/4/26 | 5/4/26 | 7/31/27 | 0.00 | |
| <VACANT> | 40N | A2 R | 700 | 699.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| <VACANT> | 40O | A1 RPLUS | 700 | 699.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| Hill, Shandale (*) | 40P | A2 RPLUS | 700 | 699.00 | 0.00 | 827.00 | 827.00 | 6/25/26 | 6/25/26 | 6/30/27 | 0.00 | |
| Floyd, Brianna | 41A | A1 RPLUS | 700 | 699.00 | 699.00 | 42.00 | 741.00 | 7/13/26 | 7/13/26 | 7/31/27 | 0.00 | |
| <VACANT> | 41B | A2 R | 700 | 699.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| <VACANT> | 41C | A1 | 700 | 699.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| Fitch, Nikki (**) | 41D | A2 RPLUS | 700 | 699.00 | 218.00 | 682.00 | 900.00 | 2/27/26 | 2/27/26 | 2/28/27 | 0.00 | |
| Henry, Patrick (**) | 41E | A1 RPLUS | 700 | 699.00 | 206.00 | 553.00 | 759.00 | 10/20/25 | 10/20/25 | 10/31/26 | 0.00 | |
| Mang, Khup | 41F | A2 RPLUS | 700 | 699.00 | 749.00 | 42.00 | 791.00 | 12/2/25 | 12/2/25 | 12/31/26 | 724.00 | |
| Ruble, Tanisha | 41G | A1 R | 700 | 699.00 | 699.00 | 18.00 | 717.00 | 6/30/26 | 6/30/26 | 6/30/27 | 0.00 | |
| <VACANT> | 41H | A2 | 700 | 699.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| Lewis, Jamie (HS) | 41I | A1 RPLUS | 700 | 699.00 | 799.00 | 37.00 | 836.00 | 11/3/25 | 11/3/25 | 11/30/26 | 0.00 | |
| <VACANT> | 41J | A2 R | 700 | 699.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| Wingfield, Charles | 41K | A1 | 700 | 699.00 | 705.00 | 52.00 | 757.00 | 9/7/10 | 3/1/26 | 4/30/27 | 50.00 | |
| <VACANT> | 41L | A2 RPLUS | 700 | 699.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| Pau, Zoo | 41M | A1 | 700 | 699.00 | 705.00 | 57.00 | 762.00 | 3/13/21 | 6/1/26 | 7/31/27 | 634.00 | |
| Childs, Kim (SSVF) | 41N | A2 RPLUS | 700 | 699.00 | 746.00 | 43.00 | 789.00 | 6/29/26 | 6/29/26 | 6/30/27 | 0.00 | |

| Tenant Name | Unit | Unit Type | Sq Ft | Market Rent | Rent | Misc Charges | Total Charges | Move In | Lease Start | Lease End | Security Deposit | Move Out |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Cox, Luther | 41O | A1 R | 700 | 699.00 | 799.00 | 3.00 | 802.00 | 9/12/25 | 9/12/25 | 9/30/26 | 0.00 | 9/30/26 |
| Yasir, Khan | 41P | A2 RPLUS | 700 | 699.00 | 699.00 | 15.00 | 714.00 | 9/9/26 | 9/9/26 | 8/31/27 | 0.00 | |
| <VACANT> | 42A | B1 R | 900 | 849.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| <VACANT> | 42B | B2 RPLUS | 900 | 849.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| Antoine, Onel | 42C | B1 R | 900 | 849.00 | 849.00 | 177.00 | 1,026.00 | 12/23/24 | 12/23/24 | 12/31/25 | 463.00 | |
| <VACANT> | 42D | B2 RPLUS | 900 | 849.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| <VACANT> | 42E | B1 RPLUS | 900 | 849.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| Cherry, Markia | 42F | B2 R | 900 | 849.00 | 849.00 | 43.00 | 892.00 | 6/30/26 | 6/30/26 | 6/30/27 | 0.00 | |
| Bunch, Ameen | 42G | B1 R | 900 | 849.00 | 849.00 | 52.00 | 901.00 | 5/20/26 | 5/20/26 | 5/31/27 | 0.00 | |
| <VACANT> | 42H | B2 | 900 | 849.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| Hall, Lucretia (*) | 42I | B1 R | 900 | 849.00 | 308.00 | 769.00 | 1,077.00 | 5/28/26 | 5/28/26 | 5/31/27 | 0.00 | |
| Landrum, Elijah | 42J | B2 R | 900 | 849.00 | 899.00 | 52.00 | 951.00 | 1/16/26 | 1/16/26 | 1/31/27 | 0.00 | |
| Naulak, Khup Khan | 42K | B1 | 900 | 699.00 | 977.00 | 57.00 | 1,034.00 | 9/6/24 | 10/1/26 | 9/30/27 | 0.00 | |
| Tillman, Sara | 42L | B2 RPLUS | 900 | 849.00 | 899.00 | 52.00 | 951.00 | 5/27/25 | 6/1/26 | 5/31/27 | 0.00 | |
| Suan Lian, Go | 42M | B1 | 900 | 699.00 | 885.00 | 57.00 | 942.00 | 7/15/19 | 3/1/26 | 4/30/27 | 150.00 | |
| <VACANT> | 42N | B2 R | 900 | 849.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| Cabrera, Victoria | 42O | B1 RPLUS | 900 | 849.00 | 976.00 | 212.00 | 1,188.00 | 3/10/23 | 3/10/23 | 5/9/24 | 0.00 | |
| <VACANT> | 42P | B2 RPLUS | 900 | 849.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| Crabtree, Barbara (HS) | 43A | B1 R | 900 | 849.00 | 999.00 | 42.00 | 1,041.00 | 4/2/26 | 4/2/26 | 4/30/27 | 0.00 | |
| <VACANT> | 43B | B2 RPLUS | 900 | 849.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| Alberty, Aerial (*) | 43C | B1 RPLUS | 900 | 849.00 | 719.00 | 241.00 | 960.00 | 3/1/25 | 4/1/26 | 3/31/27 | 0.00 | |
| Battelo, Taylor | 43D | B2 RPLUS | 900 | 849.00 | 899.00 | 62.00 | 961.00 | 11/29/25 | 11/29/25 | 1/31/27 | 0.00 | |
| Moreno, Alcides | 43E | B1 | 900 | 699.00 | 999.00 | 57.00 | 1,056.00 | 9/12/25 | 9/12/25 | 9/30/26 | 0.00 | 10/2/26 |
| <VACANT> | 43F | B2 R | 900 | 849.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| <VACANT> | 43G | B1 | 900 | 849.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| Lozoria, Victor | 43H | B2 | 900 | 699.00 | 828.00 | 52.00 | 880.00 | 11/1/09 | 11/1/25 | 10/31/26 | 609.00 | |
| Scotti-Franchini, Beatriz ( | 43I | B1 RPLUS | 900 | 849.00 | 899.00 | 52.00 | 951.00 | 1/9/25 | 8/1/25 | 7/31/26 | 0.00 | |
| Poole, Bridget | 43J | B2 RPLUS | 900 | 849.00 | 949.00 | 57.00 | 1,006.00 | 4/1/25 | 4/1/26 | 3/31/27 | 0.00 | |
| <VACANT> | 43K | B1 R | 900 | 849.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| <VACANT> | 43L | B2 RPLUS | 900 | 849.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| Giles, Brittany (*) | 43M | B1 RPLUS | 900 | 849.00 | 0.00 | 15.00 | 15.00 | 2/1/25 | 7/8/26 | 7/31/27 | 0.00 | |
| Isola, Oladele | 43N | B2 RPLUS | 900 | 849.00 | 725.00 | 52.00 | 777.00 | 1/18/17 | 5/1/26 | 4/30/27 | 620.00 | |
| Brazeal, Lisa (*) | 43O | B1 RPLUS | 900 | 849.00 | 313.00 | 686.00 | 999.00 | 10/31/25 | 10/31/25 | 10/31/26 | 0.00 | |
| Vivas Cardozo, Marcos | 43P | B2 RPLUS | 900 | 849.00 | 899.00 | 52.00 | 951.00 | 12/16/25 | 12/16/25 | 12/31/26 | 0.00 | |
| Fryer, Martha | 44A | A1 RPLUS | 700 | 699.00 | 713.00 | 42.00 | 755.00 | 1/24/24 | 2/1/26 | 3/31/27 | 0.00 | |
| Hull, Minnie (*) | 44B | A2 RPLUS | 700 | 699.00 | 351.00 | 533.00 | 884.00 | 7/29/25 | 7/29/25 | 7/31/26 | 0.00 | |
| James, Jessie (**) | 44C | A1 R | 700 | 699.00 | 230.00 | 710.00 | 940.00 | 4/1/25 | 4/1/26 | 3/31/27 | 0.00 | |
| Owens, Derusha | 44D | A2 R | 700 | 699.00 | 779.00 | 52.00 | 831.00 | 12/27/24 | 1/1/26 | 2/28/27 | 0.00 | |
| Weaver, Mark (*) (ssvf) | 44E | A1 R | 700 | 699.00 | 285.00 | 625.00 | 910.00 | 2/27/26 | 2/27/26 | | 0.00 | |
| <VACANT> | 44F | A2 RPLUS | 700 | 699.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| <VACANT> | 44G | A1 R | 700 | 699.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| Dawson, Robin | 44H | A2 | 700 | 699.00 | 625.00 | 42.00 | 667.00 | 8/21/02 | 4/1/26 | 3/31/27 | 50.00 | |
| Nail, Catherine (HS) | 44I | A1 | 700 | 699.00 | 829.00 | 52.00 | 881.00 | 3/30/26 | 3/30/26 | 3/31/27 | 0.00 | |
| Bevenue, Daniel | 44J | A2 RPLUS | 700 | 699.00 | 749.00 | 37.00 | 786.00 | 1/17/26 | 1/17/26 | 1/31/27 | 0.00 | |
| Hunt, Gwendolyn | 44K | A1 | 700 | 699.00 | 607.00 | 37.00 | 644.00 | 12/7/19 | 11/1/25 | 10/31/26 | 594.00 | |
| Hampton, Forrest | 44L | A2 | 700 | 699.00 | 789.00 | 52.00 | 841.00 | 1/15/22 | 3/1/26 | 8/31/26 | 0.00 | |

| Tenant Name | Unit | Unit Type | Sq Ft | Market Rent | Rent | Misc Charges | Total Charges | Move In | Lease Start | Lease End | Security Deposit | Move Out |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Pietri, Yender (B) | 44M | A1 RPLUS | 700 | 699.00 | 799.00 | 52.00 | 851.00 | 9/8/25 | 9/8/25 | 9/30/26 | 0.00 | 9/30/26 |
| Stewart, Jonathon | 44N | A2 RPLUS | 700 | 699.00 | 700.00 | 62.00 | 762.00 | 10/23/23 | 1/1/26 | 2/28/27 | 0.00 | |
| Taton, Edward (***) | 44O | A1 R | 700 | 699.00 | 160.00 | 654.00 | 814.00 | 3/18/26 | 3/18/26 | 8/31/26 | 0.00 | |
| <VACANT> | 44P | A2 R | 700 | 699.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| Robinson, Francine (**) | 45A | A1 R | 700 | 699.00 | 299.00 | 500.00 | 799.00 | 10/16/25 | 10/16/25 | 10/31/26 | 0.00 | |
| Lewis, Matthew (*) | 45B | A2 RPLUS | 700 | 699.00 | 573.00 | 347.00 | 920.00 | 4/18/26 | 4/11/26 | 4/30/27 | 0.00 | 9/24/26 |
| Rettke, Renee (*) | 45C | A1 R | 700 | 699.00 | 221.00 | 608.00 | 829.00 | 8/29/25 | 8/29/25 | 8/31/26 | 0.00 | |
| Easley, Jennifer | 45D | A2 RPLUS | 700 | 699.00 | 699.00 | 52.00 | 751.00 | 6/10/26 | 6/10/26 | 8/31/27 | 0.00 | |
| Verner, Tatyiana | 45E | A1 RPLUS | 700 | 699.00 | 829.00 | 12.00 | 841.00 | 4/21/26 | 4/21/26 | 4/30/27 | 0.00 | |
| Hudson, Donald | 45F | A2 | 700 | 699.00 | 752.00 | 42.00 | 794.00 | 12/11/19 | 10/1/25 | 9/30/26 | 100.00 | |
| <VACANT> | 45G | A1 RPLUS | 700 | 699.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| <VACANT> | 45H | A2 RPLUS | 700 | 699.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| Barnes, Maria | 45I | A1 | 700 | 699.00 | 799.00 | 57.00 | 856.00 | 7/12/24 | 8/1/25 | 9/30/26 | 0.00 | |
| Rahman, Mushfiqur | 45J | A2 RPLUS | 700 | 699.00 | 695.00 | 52.00 | 747.00 | 11/9/23 | 1/1/26 | 2/28/27 | 0.00 | |
| Acevedo, Anthony (**) | 45K | A1 RPLUS | 700 | 699.00 | 0.00 | 910.00 | 910.00 | 7/9/25 | 7/9/25 | 7/31/26 | 0.00 | |
| Nyirenda, Laston | 45L | A2 | 700 | 699.00 | 693.00 | 27.00 | 720.00 | 10/1/10 | 9/1/25 | 8/31/26 | 50.00 | |
| Justus, Joell | 45M | A1 RPLUS | 700 | 699.00 | 345.00 | 602.00 | 947.00 | 11/3/25 | 4/22/26 | 4/30/27 | 0.00 | |
| Kalipe, Kokouvi | 45N | A2 | 700 | 699.00 | 747.00 | 57.00 | 804.00 | 8/19/19 | 4/1/26 | 5/31/27 | 100.00 | |
| Golden, Bradley (**) | 45O | A1 RPLUS | 700 | 699.00 | 217.00 | 653.00 | 870.00 | 8/21/25 | 8/21/25 | 8/31/26 | 0.00 | |
| <VACANT> | 45P | A2 | 700 | 699.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| Jackson, Clarence (*) | 46A | A1 RPLUS | 700 | 699.00 | 292.00 | 618.00 | 910.00 | 12/2/25 | 12/2/25 | 12/31/26 | 0.00 | |
| <VACANT> | 46B | A2 RPLUS | 700 | 699.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| <VACANT> | 46C | A1 R | 700 | 699.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| Johnson, Andrew (*) | 46D | A2 R | 700 | 699.00 | 631.00 | 289.00 | 920.00 | 10/2/25 | 3/3/26 | 3/31/27 | 0.00 | |
| Thang, Kap | 46E | A1 RPLUS | 700 | 699.00 | 715.00 | 52.00 | 767.00 | 9/1/23 | 9/1/25 | 8/31/26 | 0.00 | 9/27/26 |
| <VACANT> | 46F | A2 R | 700 | 699.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| Mcadoo, Ronald | 46G | A1 R | 700 | 699.00 | 699.00 | 15.00 | 714.00 | 8/28/26 | 8/28/26 | 8/31/27 | 0.00 | |
| Kattam, Jonathan | 46H | A2 | 700 | 699.00 | 785.00 | -22.00 | 763.00 | 6/11/15 | 1/1/26 | 12/31/26 | 50.00 | |
| <VACANT> | 46I | A1 R | 700 | 699.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| Hardaway, Mark (*) | 46J | A2 | 700 | 699.00 | 375.00 | 525.00 | 900.00 | 12/1/25 | 3/26/26 | 3/31/27 | 0.00 | |
| Wright, Gerald | 46K | A1 | 700 | 699.00 | 699.00 | 27.00 | 726.00 | 6/30/26 | 6/30/26 | 8/31/27 | 0.00 | |
| <VACANT> | 46L | A2 | 700 | 699.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| Ellis, John | 46M | A1 R | 700 | 699.00 | 769.00 | 52.00 | 821.00 | 1/29/25 | 4/1/26 | 5/31/27 | 0.00 | |
| <VACANT> | 46N | A2 RPLUS | 700 | 699.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| Turney, David (*) | 46O | A1 RPLUS | 700 | 699.00 | 564.00 | 356.00 | 920.00 | 12/1/25 | 5/15/26 | 5/31/27 | 0.00 | |
| <VACANT> | 46P | A2 RPLUS | 700 | 699.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| Branson, Amanda (Mand | 47A | A1 R | 700 | 699.00 | 699.00 | 42.00 | 741.00 | 6/27/26 | 6/27/26 | 6/30/27 | 0.00 | 9/30/26 |
| <VACANT> | 47B | A2 RPLUS | 700 | 699.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| Johnson, Quinsella (*) | 47C | A1 RPLUS | 700 | 699.00 | 408.00 | 551.00 | 959.00 | 6/3/25 | 6/3/25 | 6/30/26 | 0.00 | |
| Wilson, Wadaya | 47D | A2 RPLUS | 700 | 699.00 | 749.00 | 42.00 | 791.00 | 1/6/26 | 1/6/26 | 1/31/27 | 0.00 | |
| Schell, Grant (**) | 47E | A1 RPLUS | 700 | 699.00 | 345.00 | 561.00 | 906.00 | 11/5/25 | 4/1/26 | 3/31/27 | 0.00 | |
| Arguelles, Shawn (HS) (* | 47F | A2 RPLUS | 700 | 699.00 | 749.00 | 42.00 | 791.00 | 10/30/25 | 10/30/25 | 10/31/26 | 0.00 | |
| <VACANT> | 47G | A1 RPLUS | 700 | 699.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| Mcsperit, Jerry (**) | 47H | A2 R | 700 | 699.00 | 229.00 | 1,405.00 | 1,634.00 | 8/1/25 | 8/1/25 | 7/31/26 | 0.00 | |
| Glover, Michael | 47I | A1 RPLUS | 700 | 699.00 | 655.00 | 42.00 | 697.00 | 8/15/23 | 1/1/26 | 2/28/27 | 0.00 | |
| Worley, Mahalah | 47J | A2 R | 700 | 699.00 | 699.00 | 2.00 | 701.00 | 6/10/26 | 6/10/26 | 6/30/27 | 0.00 | |

| Tenant Name | Unit | Unit Type | Sq Ft | Market Rent | Rent | Misc Charges | Total Charges | Move In | Lease Start | Lease End | Security Deposit | Move Out |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Alfonzo, Alexander | 47K | A1 RPLUS | 700 | 699.00 | 829.00 | 37.00 | 866.00 | 11/6/24 | 12/1/25 | 11/30/26 | 0.00 | |
| PAPSIDERO, GAIL | 47L | A2 RPLUS | 700 | 699.00 | 741.00 | 27.00 | 768.00 | 8/31/23 | 5/1/26 | 10/31/26 | 0.00 | |
| Johnson, Ralph | 47M | A1 | 700 | 699.00 | 661.00 | 27.00 | 688.00 | 9/26/92 | 1/1/26 | 2/28/27 | 150.00 | |
| <VACANT> | 47N | A2 R | 700 | 699.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| Noble, Alexander | 47O | A1 RPLUS | 700 | 699.00 | 762.00 | -21.00 | 741.00 | 7/24/23 | 7/1/26 | 8/31/27 | 375.00 | |
| Landrum, Breanna (**) | 47P | A2 RPLUS | 700 | 699.00 | 197.00 | 713.00 | 910.00 | 2/27/26 | 2/27/26 | 2/28/27 | 0.00 | |
| Rowe, Mark | 48A | A1 R | 700 | 699.00 | 799.00 | 27.00 | 826.00 | 7/30/25 | 7/30/25 | 7/31/26 | 0.00 | |
| Oluwagbemi, David | 48B | A2 | 700 | 699.00 | 783.00 | -12.00 | 771.00 | 10/15/24 | 11/1/25 | 10/31/26 | 373.00 | |
| <VACANT> | 48C | A1 RPLUS | 700 | 699.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| Robinson, Roderick | 48D | A2 RPLUS | 700 | 699.00 | 839.00 | 192.00 | 1,031.00 | 3/8/23 | 6/8/24 | 6/30/25 | 0.00 | |
| Bailey, Joshua (HS) | 48E | A1 R | 700 | 699.00 | 799.00 | 42.00 | 841.00 | 4/2/26 | 4/2/26 | 4/30/27 | 0.00 | |
| <VACANT> | 48F | A2 RPLUS | 700 | 699.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| HIgh, Michael (SSVF) | 48G | A1 RPLUS | 700 | 699.00 | 799.00 | 52.00 | 851.00 | 2/5/26 | 2/5/26 | 2/28/27 | 0.00 | |
| <VACANT> | 48H | A2 R | 700 | 699.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| <VACANT> | 48I | A1 R | 700 | 699.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| England, Tonya (HS) | 48J | A2 | 700 | 699.00 | 749.00 | 27.00 | 776.00 | 12/17/25 | 12/17/25 | 12/31/26 | 0.00 | |
| <VACANT> | 48K | A1 | 700 | 699.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| Laubach, Mitchell (HS) (M | 48L | A2 R | 700 | 699.00 | 749.00 | 37.00 | 786.00 | 10/30/25 | 10/30/25 | 10/31/26 | 0.00 | |
| <VACANT> | 48M | A1 RPLUS | 700 | 699.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| Delude, Diane | 48N | A2 R | 700 | 699.00 | 590.00 | 42.00 | 632.00 | 8/15/94 | 11/1/25 | 12/31/26 | 50.00 | |
| Bales, Michael (Mike) | 48O | A1 RPLUS | 700 | 699.00 | 799.00 | 27.00 | 826.00 | 10/30/25 | 10/30/25 | 10/31/26 | 0.00 | |
| WILLIAMS, TAREY (**) | 48P | A2 R | 700 | 699.00 | 0.00 | 0.00 | 0.00 | 1/20/26 | 1/20/26 | 1/31/27 | 0.00 | |
| Oduborisa, Toheeb | 49A | A1 RPLUS | 700 | 699.00 | 799.00 | 52.00 | 851.00 | 3/11/26 | 3/11/26 | 3/31/27 | 0.00 | |
| <VACANT> | 49B | A2 RPLUS | 700 | 699.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| <VACANT> | 49C | A1 R | 700 | 699.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| Washington Jr., Ronald | 49D | A2 | 700 | 699.00 | 679.00 | 52.00 | 731.00 | 4/27/07 | 3/1/26 | 4/30/27 | 429.00 | |
| King, Donald (HS) | 49E | A1 RPLUS | 700 | 699.00 | 799.00 | 37.00 | 836.00 | 12/16/25 | 12/16/25 | 12/31/26 | 0.00 | |
| <VACANT> | 49F | A2 RPLUS | 700 | 699.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| Reed, Alexandria (Ali) | 49G | A1 RPLUS | 700 | 699.00 | 785.00 | 62.00 | 847.00 | 2/27/24 | 3/1/26 | 2/28/27 | 0.00 | |
| <VACANT> | 49H | A2 RPLUS | 700 | 699.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| <VACANT> | 49I | A1 R | 700 | 699.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| <VACANT> | 49J | A2 RPLUS | 700 | 699.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| <VACANT> | 49K | A1 R | 700 | 699.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| Durrum, Matthew (*) | 49L | A2 RPLUS | 700 | 699.00 | 827.00 | 10.00 | 837.00 | 3/20/26 | 3/20/26 | 3/31/27 | 0.00 | |
| Lane, Darla (**) | 49M | A1 RPLUS | 700 | 699.00 | 300.00 | 584.00 | 884.00 | 12/4/25 | 12/4/25 | 12/31/26 | 0.00 | |
| Ogbolu, Stephen | 49N | A2 R | 700 | 699.00 | 749.00 | 20.00 | 769.00 | 1/19/24 | 2/1/26 | 1/31/27 | 0.00 | |
| <VACANT> | 49O | A1 RPLUS | 700 | 699.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| Jean-louis, Jude | 49P | A2 R | 700 | 699.00 | 749.00 | 52.00 | 801.00 | 11/26/25 | 11/26/25 | 11/30/26 | 0.00 | |
| Brown, Tawny (*) | 50A | A1 RPLUS | 700 | 699.00 | 309.00 | 601.00 | 910.00 | 7/3/25 | 7/3/25 | 7/31/26 | 0.00 | |
| Dickerson, James ((SSVI | 50B | A2 R | 700 | 699.00 | 699.00 | 52.00 | 751.00 | 6/5/26 | 6/5/26 | 6/30/27 | 0.00 | |
| Young, Deloyce (**) | 50C | A1 R | 700 | 699.00 | 211.00 | 699.00 | 910.00 | 3/2/26 | 6/1/26 | 5/31/27 | 0.00 | |
| <VACANT> | 50D | A2 RPLUS | 700 | 699.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| Johnson, Jace | 50E | A1 RPLUS | 700 | 699.00 | 793.00 | 72.00 | 865.00 | 11/23/22 | 1/1/26 | 12/31/26 | 0.00 | |
| Bowman, Candace | 50F | A2 RPLUS | 700 | 699.00 | 752.00 | 42.00 | 794.00 | 6/3/25 | 7/2/26 | 7/31/27 | 0.00 | |
| Arias, Jose (Jose) | 50G | A1 R | 700 | 699.00 | 799.00 | 42.00 | 841.00 | 10/2/25 | 10/1/25 | 9/30/26 | 0.00 | |
| Adkism, Myesha (My Adk | 50H | A2 R | 700 | 699.00 | 749.00 | 27.00 | 776.00 | 10/3/25 | 10/3/25 | 10/31/26 | 0.00 | 10/31/26 |

| Tenant Name | Unit | Unit Type | Sq Ft | Market Rent | Rent | Misc Charges | Total Charges | Move In | Lease Start | Lease End | Security Deposit | Move Out |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| <VACANT> | 50I | A1 RPLUS | 700 | 699.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| <VACANT> | 50J | A2 RPLUS | 700 | 699.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| Cooper, Lyle | 50K | A1 RPLUS | 700 | 699.00 | 785.00 | 62.00 | 847.00 | 10/3/23 | 12/1/25 | 11/30/26 | 1,250.00 | |
| Ebron, Christina (Christin | 50L | A2 RPLUS | 700 | 699.00 | 699.00 | 42.00 | 741.00 | 7/7/26 | 7/7/26 | 7/31/27 | 0.00 | |
| Holloway, Billy | 50M | A1 RPLUS | 700 | 699.00 | 750.00 | 52.00 | 802.00 | 4/6/24 | 5/1/26 | 4/30/27 | 0.00 | |
| Miller, Bennett | 50N | A2 | 700 | 699.00 | 764.00 | 52.00 | 816.00 | 1/16/19 | 11/1/25 | 10/31/26 | 175.00 | |
| Whittlesey, Michael (*) | 50O | A1 RPLUS | 700 | 699.00 | 390.00 | 560.00 | 950.00 | 1/15/25 | 2/1/26 | 1/31/27 | 0.00 | |
| Welton, Yvanne (Yvanne) | 50P | A2 RPLUS | 700 | 699.00 | 699.00 | 52.00 | 751.00 | 6/5/26 | 6/5/26 | 6/30/27 | 0.00 | |
| Zin, Aung (Aung Zin) | 51A | A1 R | 700 | 699.00 | 677.00 | 57.00 | 734.00 | 11/20/23 | 12/1/25 | 11/30/26 | 0.00 | |
| HAU CING, NING | 51B | A2 RPLUS | 700 | 699.00 | 695.00 | 52.00 | 747.00 | 9/14/23 | 1/1/26 | 2/28/27 | 0.00 | |
| flowers, travis (Alex) | 51C | A1 RPLUS | 700 | 699.00 | 740.00 | 15.00 | 755.00 | 5/31/24 | 6/1/26 | 7/31/27 | 0.00 | |
| Mung, Pau | 51D | A2 | 700 | 699.00 | 672.00 | 22.00 | 694.00 | 2/5/15 | 6/1/25 | 7/31/26 | 529.00 | |
| Edmundson, Tanza(*) | 51E | A1 RPLUS | 700 | 699.00 | 289.00 | 630.00 | 919.00 | 6/30/26 | 6/30/26 | 6/30/27 | 0.00 | |
| <VACANT> | 51F | A2 RPLUS | 700 | 699.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| Smart, Carolyn | 51G | A1 RPLUS | 700 | 699.00 | 699.00 | 52.00 | 751.00 | 5/22/26 | 5/22/26 | 5/31/27 | 0.00 | |
| Moore, Eddie (**) | 51H | A2 RPLUS | 700 | 699.00 | 215.00 | 669.00 | 884.00 | 7/28/25 | 8/1/26 | 7/31/27 | 0.00 | |
| Li, Karen | 51I | A1 RPLUS | 700 | 699.00 | 785.00 | 57.00 | 842.00 | 8/26/23 | 12/1/25 | 11/30/26 | 0.00 | |
| Kim, Niang | 51J | A2 | 700 | 699.00 | 643.00 | 42.00 | 685.00 | 6/2/26 | 6/2/26 | 6/30/27 | 604.00 | |
| Lamb, Tim | 51K | A1 RPLUS | 700 | 699.00 | 829.00 | 72.00 | 901.00 | 8/1/25 | 8/1/25 | 7/31/26 | 0.00 | |
| Herdsman, Morine | 51L | A2 R | 700 | 699.00 | 755.00 | 42.00 | 797.00 | 11/9/24 | 12/1/25 | 1/31/27 | 0.00 | |
| Brown, Michael (Keith) (H | 51M | A1 RPLUS | 700 | 699.00 | 699.00 | 72.00 | 771.00 | 5/29/26 | 5/29/26 | 5/31/27 | 0.00 | |
| <VACANT> | 51N | A2 RPLUS | 700 | 699.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| Goins, Lucious | 51O | A1 RPLUS | 700 | 699.00 | 447.00 | 465.00 | 912.00 | 11/14/25 | 5/21/26 | 5/31/27 | 0.00 | |
| Sing, Pum | 51P | A2 | 700 | 699.00 | 655.00 | 42.00 | 697.00 | 2/1/15 | 6/1/25 | 7/31/26 | 544.00 | |
| Grizzle, Natalie | 52A | B1 R | 900 | 849.00 | 849.00 | 62.00 | 911.00 | 6/26/26 | 6/26/26 | 8/31/27 | 0.00 | |
| Roe, Casey | 52B | B2 RPLUS | 900 | 849.00 | 834.00 | 42.00 | 876.00 | 11/10/23 | 1/1/26 | 2/28/27 | 0.00 | |
| McGuire, Sharon (*) | 52C | B1 R | 900 | 699.00 | 189.00 | 810.00 | 999.00 | 10/3/25 | 10/3/25 | 10/31/26 | 0.00 | |
| Landrum, Angelique | 52D | B2 R | 900 | 849.00 | 870.00 | 52.00 | 922.00 | 3/27/26 | 3/27/26 | 3/31/27 | 0.00 | |
| <VACANT> | 52E | B1 RPLUS | 900 | 849.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| Mobley, Aaron | 52F | B2 | 900 | 699.00 | 899.00 | 57.00 | 956.00 | 11/1/25 | 11/1/25 | 10/31/26 | 0.00 | |
| Smith-Williams, Tresure ( | 52G | B1 RPLUS | 900 | 849.00 | 0.00 | 1,247.00 | 1,247.00 | 2/27/26 | 2/27/26 | 2/28/27 | 0.00 | |
| <VACANT> | 52H | B2 RPLUS | 900 | 849.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| <VACANT> | 52I | B1 RPLUS | 900 | 849.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| <VACANT> | 52J | B2 RPLUS | 900 | 849.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| ONeal, Jennifer | 52K | B1 RPLUS | 900 | 849.00 | 849.00 | 52.00 | 901.00 | 6/13/26 | 6/13/26 | 6/30/27 | 0.00 | |
| Henderson, Isaiah | 52L | B2 R | 900 | 849.00 | 849.00 | 42.00 | 891.00 | 7/2/26 | 7/2/26 | 7/31/27 | 0.00 | |
| Sloan, Destiny | 52M | B1 RPLUS | 900 | 849.00 | 999.00 | 227.00 | 1,226.00 | 4/30/25 | 4/30/25 | 4/30/26 | 0.00 | |
| <VACANT> | 52N | B2 RPLUS | 900 | 849.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| Goebel, Greg (Greg) | 52O | B1 RPLUS | 900 | 699.00 | 999.00 | 207.00 | 1,206.00 | 10/7/24 | 10/7/24 | 10/31/25 | 485.00 | |
| <VACANT> | 52P | B2 RPLUS | 900 | 849.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| **Totals for Riverpark at Kensington** | | | 315,200 | 303,300.00 | 190,025.00 | 54,885.00 | 244,910.00 | | | | 20,002.00 | |

| Sq Ft | Market Rent | Rent | Misc Charges | Total Charges | Security Deposit |
|---|---|---|---|---|---|
| 315,200 | 303,300.00 | 190,025.00 | 54,885.00 | 244,910.00 | 20,002.00 |

# Report Summary

| Detail | Value |
|---|---|
| Total Possible Rent | 190,025.00 |
| Vacancy Rent | 0.00 |
| Occupied Unit Rent | 190,025.00 |
| # of Units | 400 |
| Vacant Units | 120 |
| Occupancy | 70.0% |

# Rent Roll Analysis

Property: Shoreline

*As of 09/17/26*

| Tenant Name | Unit | Unit Type | Sq Ft | Market Rent | Rent | Misc Charges | Total Charges | Move In | Lease Start | Lease End | Security Deposit | Move Out |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Shoreline** | | | | | | | | | | | | |
| Ramirez Balderas, Gladis | 2201A | A2 GF | 780 | 815.00 | 695.00 | 52.00 | 747.00 | 3/24/23 | 7/3/25 | 3/31/27 | 0.00 | |
| <VACANT> | 2201B | A2 GF | 780 | 815.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| <VACANT> | 2201C | A2 | 780 | 815.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| Castillo, Migel (Migel) | 2201D | A2 | 780 | 815.00 | 815.00 | 52.00 | 867.00 | 4/26/24 | 5/1/26 | 4/30/27 | 0.00 | |
| Mondragon, Maria | 2202A | A1 | 725 | 775.00 | 775.00 | 42.00 | 817.00 | 7/26/25 | 7/26/25 | 7/31/26 | 388.00 | |
| <VACANT> | 2202B | A1 | 725 | 775.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| Martinez, Juan (Daniel) | 2202C | A1 WD | 725 | 775.00 | 740.00 | 52.00 | 792.00 | 12/11/25 | 12/11/25 | 12/31/26 | 740.00 | |
| King, Waleik | 2202D | A1 | 725 | 775.00 | 775.00 | 52.00 | 827.00 | 1/20/25 | 2/1/26 | 1/31/27 | 0.00 | |
| <VACANT> | 2204A | A1 | 725 | 775.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| Selfridge, Barbara | 2204B | A1 WD | 725 | 775.00 | 674.00 | 42.00 | 716.00 | 2/2/24 | 3/1/25 | 10/31/26 | 320.00 | |
| Johnson, Terry | 2204C | A1 WD | 725 | 775.00 | 775.00 | 52.00 | 827.00 | 9/6/19 | 10/1/25 | 9/30/26 | 0.00 | |
| Ratliff, Ezgoulden | 2204D | A1 FP | 725 | 775.00 | 739.00 | 52.00 | 791.00 | 2/22/21 | 12/1/25 | 11/30/26 | 0.00 | |
| Roberson, George | 2206A | A1 GF | 725 | 775.00 | 775.00 | 52.00 | 827.00 | 8/7/20 | 3/1/26 | 2/28/27 | 0.00 | |
| Caesar, Deonie | 2206B | A1 | 725 | 775.00 | 775.00 | 202.00 | 977.00 | 8/17/18 | 5/12/25 | | 0.00 | |
| Lara, Guadalupe | 2206C | A1 C | 725 | 775.00 | 740.00 | 52.00 | 792.00 | 3/10/17 | 5/1/26 | 4/30/27 | 50.00 | |
| <VACANT> | 2206D | A1 WD | 725 | 775.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| Longoria Martinez, Felipe | 2208A | A1 GF | 725 | 775.00 | 626.00 | 52.00 | 678.00 | 7/12/19 | 2/1/25 | 8/31/26 | 0.00 | |
| <VACANT> | 2208B | A1 | 725 | 775.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| Laws, Christopher | 2208C | A1 C FP | 725 | 775.00 | 775.00 | 52.00 | 827.00 | 4/10/15 | 10/1/25 | 9/30/26 | 150.00 | |
| Almazan, Esmeralda | 2208D | A1 | 725 | 775.00 | 775.00 | 42.00 | 817.00 | 7/26/25 | 7/26/25 | 7/31/26 | 388.00 | |
| <VACANT> | 2209A | A2 | 780 | 815.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| <VACANT> | 2209B | A2 | 780 | 815.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| <VACANT> | 2209C | A2 | 780 | 815.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| <VACANT> | 2209D | A2 | 780 | 815.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| Medina, Feliciano | 2210A | A1 GF | 725 | 775.00 | 740.00 | 52.00 | 792.00 | 6/12/20 | 8/1/25 | 7/31/26 | 0.00 | |
| Gamboa Ovalle, Francisc | 2210B | A1 GF | 725 | 775.00 | 775.00 | 52.00 | 827.00 | 2/14/26 | 2/14/26 | 12/31/26 | 0.00 | |
| Hawkins, Bryan | 2210C | A1 | 725 | 775.00 | 775.00 | 42.00 | 817.00 | 3/25/16 | 11/1/25 | 12/31/26 | 300.00 | |
| Soledad Hinojosa, Ma | 2210D | A1 FP | 725 | 775.00 | 654.00 | 52.00 | 706.00 | 10/1/19 | 4/1/26 | 3/31/27 | 0.00 | |
| Cantu, Benjamin | 2212A | A1 C WD | 725 | 775.00 | 739.00 | 52.00 | 791.00 | 10/13/12 | 9/1/25 | 8/31/26 | 75.00 | |
| Brown, Gregneisha (Neis | 2212B | A1 | 725 | 775.00 | 775.00 | 42.00 | 817.00 | 6/26/26 | 6/26/26 | 6/30/27 | 388.00 | |
| <VACANT> | 2212C | A1 FP | 725 | 775.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| <VACANT> | 2212D | A1 | 725 | 775.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| Arreaga, Carlos | 2214A | A1 | 725 | 775.00 | 740.00 | 52.00 | 792.00 | 4/5/24 | 5/1/26 | 4/30/27 | 0.00 | |
| <VACANT> | 2214B | A1 GF | 725 | 775.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| EMPL Gamboa Aguilar, F | 2214C | A1 | 725 | 775.00 | 775.00 | 52.00 | 827.00 | 2/11/26 | 2/11/26 | 12/31/26 | 0.00 | |
| <VACANT> | 2214D | A1 GF | 725 | 775.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| <VACANT> | 2216A | A1 C | 725 | 775.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| <VACANT> | 2216B | A1 C | 725 | 775.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |

| Tenant Name | Unit | Unit Type | Sq Ft | Market Rent | Rent | Misc Charges | Total Charges | Move In | Lease Start | Lease End | Security Deposit | Move Out |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| <VACANT> | 2216C | A1 GF | 725 | 775.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| Zarate, Braulio | 2216D | A1 | 725 | 775.00 | 775.00 | 57.00 | 832.00 | 3/20/20 | 10/1/25 | 9/30/26 | 0.00 | |
| Smith, Edward | 2217A | A2 | 780 | 815.00 | 815.00 | 37.00 | 852.00 | 11/1/25 | 11/1/25 | 10/31/26 | 0.00 | |
| <VACANT> | 2217B | A2 | 780 | 815.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| <VACANT> | 2217C | A2 C | 780 | 815.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| <VACANT> | 2217D | A2 | 780 | 815.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| Olanna, Kierra (Keekee) | 2218A | A1 GF | 725 | 775.00 | 775.00 | 52.00 | 827.00 | 5/1/26 | 5/1/26 | 4/30/27 | 0.00 | |
| <VACANT> | 2218B | A1 WD | 725 | 775.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| <VACANT> | 2218C | A1 | 725 | 775.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| Mukes, Mashayla | 2218D | A1 FP | 725 | 775.00 | 775.00 | 52.00 | 827.00 | 1/1/19 | 4/1/26 | 3/31/27 | 100.00 | |
| Bickle, Joshua | 2219A | A2 | 780 | 815.00 | 815.00 | 52.00 | 867.00 | 8/3/19 | 4/1/26 | 3/31/27 | 0.00 | |
| Martinez, Victor | 2219B | A2 | 780 | 815.00 | 815.00 | 202.00 | 1,017.00 | 11/9/21 | 2/1/25 | 2/28/26 | 0.00 | |
| McCracken, Gary | 2219C | A2 C | 780 | 815.00 | 815.00 | 52.00 | 867.00 | 8/21/93 | 10/1/25 | 9/30/26 | 100.00 | |
| <VACANT> | 2219D | A2 | 780 | 815.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| <VACANT> | 2220A | A1 GF | 725 | 775.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| De Leon Pupo, Leticia | 2220B | A1 GF | 725 | 775.00 | 775.00 | 42.00 | 817.00 | 6/26/26 | 6/26/26 | 6/30/27 | 388.00 | |
| Torres, Jose | 2220C | A1 | 725 | 775.00 | 675.00 | 52.00 | 727.00 | 6/13/26 | 6/13/26 | 6/30/27 | 0.00 | |
| Al Khattawi, Ali Saadoon | 2220D | A1 | 725 | 775.00 | 775.00 | 52.00 | 827.00 | 8/1/25 | 8/1/25 | 7/31/26 | 0.00 | |
| Hernandez, Rigoberto | 2221A | A1 | 725 | 775.00 | 775.00 | 52.00 | 827.00 | 1/31/25 | 2/1/26 | 1/31/27 | 740.00 | |
| Simi, Mensior | 2221B | A1 | 725 | 775.00 | 775.00 | 52.00 | 827.00 | 2/24/23 | 3/1/26 | 2/28/27 | 0.00 | |
| Pineda celaya, Jesus E (I | 2221C | A1 | 725 | 775.00 | 775.00 | 52.00 | 827.00 | 2/6/26 | 2/6/26 | 2/28/27 | 388.00 | |
| <VACANT> | 2221D | A1 | 725 | 775.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| Munoz, Ismael | 2222A | A1 | 725 | 775.00 | 775.00 | 202.00 | 977.00 | 2/28/04 | 7/1/25 | 6/30/26 | 300.00 | |
| Kelly, David | 2222B | A1 C | 725 | 775.00 | 739.00 | 52.00 | 791.00 | 12/31/15 | 9/5/25 | 9/30/26 | 50.00 | |
| <VACANT> | 2222C | A1 | 725 | 775.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| <VACANT> | 2222D | A1 WD | 725 | 775.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| Bowen, Barbara | 2223A | A1 C WD | 725 | 775.00 | 740.00 | 42.00 | 782.00 | 7/14/17 | 6/1/25 | 1/31/27 | 0.00 | |
| <VACANT> | 2223B | A1 | 725 | 775.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| <VACANT> | 2223C | A1 FP | 725 | 775.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| <VACANT> | 2223D | A1 | 725 | 775.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| <VACANT> | 2224A | A1 | 725 | 775.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| Gutierrez, Yusmery | 2224B | A1 | 725 | 775.00 | 582.00 | 42.00 | 624.00 | 1/14/22 | 11/22/24 | 7/31/26 | 0.00 | |
| <VACANT> | 2224C | A1 FP | 725 | 775.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| <VACANT> | 2224D | A1 | 725 | 775.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| <VACANT> | 2225A | A1 GF | 725 | 775.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| <VACANT> | 2225B | A1 | 725 | 775.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| Hobus, Dennis | 2225C | A1 C | 725 | 775.00 | 740.00 | 27.00 | 767.00 | 2/19/10 | 8/1/25 | 7/31/26 | 75.00 | |
| Warwick, Andrew | 2225D | A1 C | 725 | 775.00 | 775.00 | 57.00 | 832.00 | 8/15/09 | 4/1/26 | 3/31/27 | 0.00 | |
| Hernandez, Oscar (B) | 2226A | JR | 400 | 699.00 | 699.00 | 52.00 | 751.00 | 9/24/20 | 1/1/26 | 12/31/26 | 0.00 | |
| Tarver, Franklin | 2226B | JR | 400 | 699.00 | 699.00 | 37.00 | 736.00 | 11/28/05 | 8/1/25 | 7/31/26 | 99.00 | |
| Brown, Michael | 2226C | JR | 400 | 699.00 | 699.00 | 42.00 | 741.00 | 10/28/22 | 5/1/26 | 4/30/27 | 0.00 | |
| Alvarado, Juan | 2226D | JR | 400 | 699.00 | 699.00 | 57.00 | 756.00 | 12/10/21 | 1/1/26 | 12/31/26 | 0.00 | |
| <VACANT> | 2227A | A1 | 725 | 775.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| Ortiz Torres, Oscar | 2227B | A1 GF | 725 | 775.00 | 775.00 | 52.00 | 827.00 | 8/22/25 | 8/22/25 | 8/31/26 | 388.00 | |
| <VACANT> | 2227C | A1 | 725 | 775.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| Wilson, Kenyanna (keke) | 2227D | A1 | 725 | 775.00 | 775.00 | 52.00 | 827.00 | 10/14/24 | 11/1/25 | 10/31/26 | 370.00 | |

| Tenant Name | Unit | Unit Type | Sq Ft | Market Rent | Rent | Misc Charges | Total Charges | Move In | Lease Start | Lease End | Security Deposit | Move Out |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| <VACANT> | 2228A | JR | 400 | 699.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| EMPL Mosso Bautista, C | 2228B | JR | 400 | 699.00 | 699.00 | 52.00 | 751.00 | 4/17/26 | 4/17/26 | 4/30/27 | 0.00 | |
| <VACANT> | 2228C | JR C | 400 | 699.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| Gass, James | 2228D | JR | 400 | 699.00 | 699.00 | 52.00 | 751.00 | 11/14/25 | 11/14/25 | 7/31/27 | 0.00 | |
| <VACANT> | 2229A | B1 GF | 820 | 999.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| Walden, Alexis (Lexie) | 2229B | B1 GF | 820 | 999.00 | 999.00 | 82.00 | 1,081.00 | 4/4/26 | 4/4/26 | 4/30/27 | 500.00 | |
| Norris, Thomas | 2229C | B1 | 820 | 999.00 | 810.00 | 82.00 | 892.00 | 5/22/23 | 6/1/26 | 1/31/28 | 355.00 | |
| Ebbs, Nicklus | 2229D | B1 | 820 | 999.00 | 810.00 | 52.00 | 862.00 | 5/22/23 | 6/1/26 | 5/31/27 | 0.00 | |
| Turino, Yusnier | 2230A | JR | 400 | 699.00 | 699.00 | 52.00 | 751.00 | 9/11/25 | 9/11/25 | 9/30/26 | 350.00 | |
| White, Herman | 2230B | JR | 400 | 699.00 | 699.00 | 202.00 | 901.00 | 3/11/23 | 3/1/25 | 4/30/26 | 0.00 | |
| <VACANT> | 2230C | JR | 400 | 699.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| Hill, Jeremy | 2230D | JR | 400 | 699.00 | 699.00 | 52.00 | 751.00 | 6/12/26 | 6/12/26 | 6/30/27 | 0.00 | |
| <VACANT> | 2231A | B1 WD | 820 | 999.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| <VACANT> | 2231B | B1 GF | 820 | 999.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| <VACANT> | 2231C | B1 | 820 | 999.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| GARCIA RODRIGUEZ, L | 2231D | B1 | 820 | 999.00 | 810.00 | 52.00 | 862.00 | 5/1/24 | 5/17/25 | 1/31/27 | 0.00 | |
| <VACANT> | 2232A | JR | 400 | 699.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| Lopez, Jose | 2232B | JR | 400 | 699.00 | 620.00 | 52.00 | 672.00 | 3/31/23 | 7/1/26 | 2/29/28 | 0.00 | |
| Replogle, whitnye | 2232C | JR | 400 | 699.00 | 699.00 | 27.00 | 726.00 | 6/30/26 | 6/30/26 | 12/31/27 | 0.00 | |
| Palacios, Mario | 2232D | JR | 400 | 699.00 | 600.00 | 52.00 | 652.00 | 9/3/19 | 6/1/26 | 5/31/27 | 0.00 | |
| <VACANT> | 2233A | B1 | 820 | 999.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| <VACANT> | 2233B | B1 WD | 820 | 999.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| <VACANT> | 2233C | B1 | 820 | 999.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| Reyes, Sonia | 2233D | B1 WD | 820 | 999.00 | 999.00 | 52.00 | 1,051.00 | 9/24/21 | 10/1/25 | 9/30/26 | 0.00 | |
| Senteno, Pedro (Petey) | 2234A | JR | 400 | 699.00 | 699.00 | 52.00 | 751.00 | 6/12/26 | 6/12/26 | 6/30/27 | 0.00 | |
| <VACANT> | 2234B | JR | 400 | 699.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| <VACANT> | 2234C | JR | 400 | 699.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| <VACANT> | 2234D | JR | 400 | 699.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| <VACANT> | 2235A | B1 WD | 820 | 999.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| <VACANT> | 2235B | B1 | 820 | 999.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| <VACANT> | 2235C | B1 | 820 | 999.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| Boone, LaTrisha | 2235D | B1 WD | 820 | 999.00 | 999.00 | 52.00 | 1,051.00 | 4/10/26 | 4/10/26 | 4/30/27 | 0.00 | |
| <VACANT> | 2236A | JR | 400 | 699.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| Snyder, Kevin | 2236B | JR C | 400 | 699.00 | 699.00 | 52.00 | 751.00 | 5/25/18 | 1/2/26 | 1/31/27 | 0.00 | |
| Saavedra, Hayley (Hayle | 2236C | JR | 400 | 699.00 | 699.00 | 52.00 | 751.00 | 12/13/24 | 1/1/26 | 12/31/26 | 310.00 | |
| <VACANT> | 2236D | JR | 400 | 699.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| Perea, Jesus | 2237A | A2 | 780 | 815.00 | 815.00 | 52.00 | 867.00 | 7/25/25 | 7/25/25 | 10/31/26 | 0.00 | |
| <VACANT> | 2237B | A2 | 780 | 815.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| <VACANT> | 2237C | A2 | 780 | 815.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| <VACANT> | 2237D | A2 | 780 | 815.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| <VACANT> | 2238A | A1 WD | 725 | 775.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| <VACANT> | 2238B | A1 | 725 | 775.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| <VACANT> | 2238C | A1 FP | 725 | 775.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| Cervantes Gregorio, Edvi | 2238D | A1 | 725 | 775.00 | 775.00 | 52.00 | 827.00 | 4/1/25 | 4/1/26 | 3/31/27 | 740.00 | |
| Frazier, Tony | 2239A | A2 | 780 | 815.00 | 780.00 | 52.00 | 832.00 | 2/1/26 | 2/1/26 | 1/31/27 | 0.00 | |
| <VACANT> | 2239B | A2 | 780 | 815.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |

| Tenant Name | Unit | Unit Type | Sq Ft | Market Rent | Rent | Misc Charges | Total Charges | Move In | Lease Start | Lease End | Security Deposit | Move Out |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Mondal, David | 2239C | A2 | 780 | 815.00 | 815.00 | 202.00 | 1,017.00 | 3/3/25 | 9/4/26 | 3/3/27 | 50.00 | |
| <VACANT> | 2239D | A2 | 780 | 815.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| <VACANT> | 2240A | A1 | 725 | 775.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| <VACANT> | 2240B | A1 WD | 725 | 775.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| Marquez, Martin | 2240C | A1 | 725 | 775.00 | 775.00 | 52.00 | 827.00 | 5/11/26 | 5/11/26 | 5/31/27 | 388.00 | |
| Stanphill, Gary | 2240D | A1 FP | 725 | 775.00 | 740.00 | 52.00 | 792.00 | 12/13/19 | 9/1/25 | 10/31/26 | 0.00 | |
| <VACANT> | 2241A | B1 WD | 820 | 999.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| <VACANT> | 2241B | B1 GF | 820 | 999.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| Moura, Deven | 2241C | B1 C | 820 | 999.00 | 999.00 | 77.00 | 1,076.00 | 4/17/15 | 2/1/26 | 1/31/27 | 100.00 | |
| Takang, Sylvien | 2241D | B1 WD | 820 | 999.00 | 999.00 | 52.00 | 1,051.00 | 10/24/22 | 2/1/26 | 1/31/27 | 0.00 | |
| Romo, Gutberto (B) | 2242A | A1 C | 725 | 775.00 | 740.00 | 52.00 | 792.00 | 12/9/16 | 3/1/26 | 2/28/27 | 200.00 | |
| <VACANT> | 2242B | A1 GF | 725 | 775.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| EMPL Rodriguez, Moises | 2242C | A1 | 725 | 775.00 | 775.00 | 25.00 | 800.00 | 1/18/19 | 1/1/26 | 12/31/26 | 0.00 | |
| <VACANT> | 2242D | A1 | 725 | 775.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| <VACANT> | 2243A | B1 | 820 | 999.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| Rodriguez, Monica | 2243B | B1 C GF | 820 | 999.00 | 810.00 | 42.00 | 852.00 | 10/7/16 | 3/19/25 | 9/30/26 | 100.00 | |
| <VACANT> | 2243C | B1 WD | 820 | 999.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| Smith, Jeremy (Jeremy) | 2243D | B1 | 820 | 999.00 | 999.00 | 92.00 | 1,091.00 | 10/28/24 | 11/1/25 | 10/31/26 | 840.00 | |
| <VACANT> | 2244A | A1 GF | 725 | 775.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| <VACANT> | 2244B | A1 | 725 | 775.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| Logan, James (James) | 2244C | A1 | 725 | 775.00 | 775.00 | 52.00 | 827.00 | 4/18/25 | 5/1/26 | 8/31/27 | 0.00 | |
| <VACANT> | 2244D | A1 FP | 725 | 775.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| Askew, Andrea | 2245A | B1 WD | 820 | 999.00 | 899.00 | 42.00 | 941.00 | 8/2/21 | 12/1/25 | 7/31/27 | 0.00 | |
| <VACANT> | 2245B | B1 | 820 | 999.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| Arriola, Jose | 2245C | B1 | 820 | 999.00 | 899.00 | 57.00 | 956.00 | 9/22/23 | 10/1/25 | 9/30/26 | 0.00 | |
| Wilson, Loman | 2245D | B1 | 820 | 999.00 | 999.00 | 57.00 | 1,056.00 | 2/27/26 | 2/27/26 | 2/28/27 | 0.00 | |
| Martinez, Humberto | 2246A | B1 C WDF | 820 | 999.00 | 999.00 | 52.00 | 1,051.00 | 8/1/17 | 10/2/25 | 10/31/26 | 100.00 | |
| <VACANT> | 2246B | B1 WDF | 820 | 999.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| <VACANT> | 2246C | B1 | 820 | 999.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| <VACANT> | 2246D | B1 | 820 | 999.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| Haynes Jr, Steven (Steve | 2247A | B1 WDF | 820 | 999.00 | 810.00 | 52.00 | 862.00 | 8/20/24 | 9/1/25 | 8/31/26 | 0.00 | |
| Powers, Aileen | 2247B | B1 WDF | 820 | 999.00 | 810.00 | 52.00 | 862.00 | 4/12/21 | 9/1/25 | 11/30/26 | 0.00 | |
| <VACANT> | 2247C | B1 | 820 | 999.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| <VACANT> | 2247D | B1 | 820 | 999.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| <VACANT> | 2248A | B1 | 820 | 999.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| <VACANT> | 2248B | B1 GF | 820 | 999.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| <VACANT> | 2248C | B1 | 820 | 999.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| <VACANT> | 2248D | B1 | 820 | 999.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| <VACANT> | 2249A | A2 | 780 | 815.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| Eldridge, Ronald | 2249B | A2 C | 780 | 815.00 | 740.00 | 42.00 | 782.00 | 9/14/07 | 6/1/26 | 5/31/27 | 25.00 | |
| <VACANT> | 2249C | A2 | 780 | 815.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| <VACANT> | 2249D | A2 | 780 | 815.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| <VACANT> | 2250A | B1 GF | 820 | 999.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| Canizales, Gustavo | 2250B | B1 GF | 820 | 999.00 | 691.00 | 52.00 | 743.00 | 6/5/20 | 12/2/24 | 8/31/26 | 0.00 | |
| <VACANT> | 2250C | B1 | 820 | 999.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| <VACANT> | 2250D | B1 | 820 | 999.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |

| Tenant Name | Unit | Unit Type | Sq Ft | Market Rent | Rent | Misc Charges | Total Charges | Move In | Lease Start | Lease End | Security Deposit | Move Out |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| <VACANT> | 2251A | A2 | 780 | 815.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| Lemus, Honorio | 2251B | A2 | 780 | 815.00 | 815.00 | 52.00 | 867.00 | 9/6/19 | 1/1/26 | 12/31/26 | 0.00 | |
| <VACANT> | 2251C | A2 | 780 | 815.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| <VACANT> | 2251D | A2 | 780 | 815.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| <VACANT> | 2252A | B1 WD | 820 | 999.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| <VACANT> | 2252B | B1 WDF | 820 | 999.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| <VACANT> | 2252C | B1 | 820 | 999.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| <VACANT> | 2252D | B1 WD | 820 | 999.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| <VACANT> | 2253A | A2 | 820 | 815.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| <VACANT> | 2253B | A2 | 780 | 815.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| <VACANT> | 2253C | A2 | 780 | 815.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| <VACANT> | 2253D | A2 | 780 | 815.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| <VACANT> | 2255A | A2 | 780 | 815.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| <VACANT> | 2255B | A2 | 780 | 815.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| Gibson, Lizette | 2255C | A2 | 780 | 815.00 | 780.00 | 52.00 | 832.00 | 7/13/24 | 8/1/25 | 3/31/27 | 685.00 | |
| <VACANT> | 2255D | A2 | 780 | 815.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| <VACANT> | 2257A | A2 | 780 | 815.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| <VACANT> | 2257B | A2 | 780 | 815.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| <VACANT> | 2257C | A2 | 780 | 815.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| <VACANT> | 2257D | A2 | 780 | 815.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| <VACANT> | 2259A | A2 | 780 | 815.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| <VACANT> | 2259B | A2 | 780 | 815.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| <VACANT> | 2259C | A2 | 780 | 815.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| Gates, James | 2259D | A2 | 780 | 815.00 | 815.00 | 52.00 | 867.00 | 5/13/26 | 5/13/26 | 5/31/27 | 0.00 | |
| ATAZHANOVA, Olena | 2301A | B2 GF | 880 | 1,049.00 | 810.00 | 42.00 | 852.00 | 6/20/24 | 7/1/26 | 6/30/27 | 0.00 | |
| <VACANT> | 2301B | B2 WD | 880 | 1,049.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| Sanchez, Roque | 2301C | B2 | 880 | 1,049.00 | 740.00 | 52.00 | 792.00 | 2/2/24 | 3/1/25 | 7/31/26 | 0.00 | |
| Puentes, Jonathan | 2301D | B2 | 880 | 1,049.00 | 851.00 | 57.00 | 908.00 | 5/19/23 | 7/1/26 | 6/30/27 | 0.00 | |
| <VACANT> | 2302A | B1 | 820 | 999.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| Crooks, Ted (Ted) | 2302B | B1 | 820 | 999.00 | 810.00 | 82.00 | 892.00 | 8/1/25 | 8/1/25 | 7/31/26 | 0.00 | |
| <VACANT> | 2302C | B1 | 820 | 999.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| Miskell, Isabella | 2302D | B1 | 820 | 999.00 | 748.00 | 42.00 | 790.00 | 8/25/23 | 6/1/26 | 5/31/27 | 0.00 | |
| <VACANT> | 2303A | B2 GF | 880 | 1,049.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| Fowlkes, Johnnie | 2303B | B2 WD | 880 | 1,049.00 | 1,049.00 | 52.00 | 1,101.00 | 1/23/20 | 11/1/25 | 10/31/26 | 0.00 | |
| <VACANT> | 2303C | B2 WD | 880 | 1,049.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| Rabanales, Oscar (Oscar | 2303D | B2 | 880 | 1,049.00 | 999.00 | 52.00 | 1,051.00 | 9/1/23 | 10/1/25 | 9/30/26 | 0.00 | |
| Urbina, Alejandro | 2304A | B1 WD | 820 | 999.00 | 999.00 | 52.00 | 1,051.00 | 12/11/10 | 2/1/26 | 1/31/27 | 275.00 | |
| Sanchez, Justo | 2304B | B1 GF | 820 | 999.00 | 840.00 | 52.00 | 892.00 | 3/3/23 | 4/3/25 | 12/31/26 | 0.00 | |
| Crawford, Salinda | 2304C | B1 C WD | 820 | 999.00 | 783.00 | 27.00 | 810.00 | 12/22/10 | 12/1/25 | 3/31/27 | 250.00 | |
| Gutches, Ian | 2304D | B1 | 820 | 999.00 | 999.00 | 42.00 | 1,041.00 | 10/15/22 | 11/1/25 | 10/31/26 | 0.00 | |
| Martin, Josh (Josh) | 2305A | B2 GF | 880 | 1,049.00 | 1,049.00 | 42.00 | 1,091.00 | 10/30/20 | 5/1/26 | 5/31/27 | 99.00 | |
| <VACANT> | 2305B | B2 | 880 | 1,049.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| <VACANT> | 2305C | B2 WD | 880 | 1,049.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| <VACANT> | 2305D | B2 | 880 | 1,049.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| <VACANT> | 2306A | B1 GF | 820 | 999.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| Anderson, Henia | 2306B | B1 WD | 820 | 999.00 | 999.00 | 52.00 | 1,051.00 | 10/3/25 | 10/3/25 | 10/31/26 | 600.00 | |

| Tenant Name | Unit | Unit Type | Sq Ft | Market Rent | Rent | Misc Charges | Total Charges | Move In | Lease Start | Lease End | Security Deposit | Move Out |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| <VACANT> | 2306C | B1 | 820 | 999.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| <VACANT> | 2306D | B1 | 820 | 999.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| Urbina, Angel | 2307A | B2 GF | 880 | 1,049.00 | 870.00 | 57.00 | 927.00 | 4/26/24 | 5/4/26 | 11/30/26 | 840.00 | |
| <VACANT> | 2307B | B2 GF | 880 | 1,049.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| <VACANT> | 2307C | B2 | 880 | 1,049.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| <VACANT> | 2307D | B2 | 880 | 1,049.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| <VACANT> | 2308A | B1 GF | 820 | 999.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| Stake, Nikeya (Nikki) | 2308B | B1 WD | 820 | 999.00 | 999.00 | 52.00 | 1,051.00 | 6/10/26 | 6/10/26 | 6/30/27 | 0.00 | |
| <VACANT> | 2308C | B1 | 820 | 999.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| <VACANT> | 2308D | B1 | 820 | 999.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| <VACANT> | 2309A | B3 | 920 | 1,199.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| <VACANT> | 2309B | B3 WD | 920 | 1,199.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| <VACANT> | 2309C | B3 | 920 | 1,199.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| <VACANT> | 2309D | B3 WD | 920 | 1,199.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| Del Toro, Manuel | 2310A | B1 WDF | 820 | 999.00 | 840.00 | 52.00 | 892.00 | 2/15/23 | 5/1/26 | 10/31/26 | 0.00 | |
| <VACANT> | 2310B | B1 | 820 | 999.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| Redricks, Attrell | 2310C | B1 WD | 820 | 999.00 | 999.00 | 52.00 | 1,051.00 | 4/21/23 | 5/1/26 | 4/30/27 | 1,420.00 | |
| Perez, Edgar | 2310D | B1 WD | 820 | 999.00 | 851.00 | 52.00 | 903.00 | 3/10/20 | 7/1/26 | 6/30/27 | 0.00 | |
| <VACANT> | 2311A | B3 GF | 920 | 1,199.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| <VACANT> | 2311B | B3 WD | 920 | 1,199.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| <VACANT> | 2311C | B3 | 920 | 1,199.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| <VACANT> | 2311D | B3 WD | 920 | 1,199.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| Rodriguez Garcia, Omerc | 2312A | B1 WD | 820 | 999.00 | 885.00 | 52.00 | 937.00 | 8/16/24 | 9/1/26 | 8/31/27 | 0.00 | |
| <VACANT> | 2312B | B1 GF | 820 | 999.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| Hummingbird, Aydric | 2312C | B1 | 820 | 999.00 | 899.00 | 52.00 | 951.00 | 11/9/24 | 12/1/25 | 11/30/26 | 405.00 | |
| <VACANT> | 2312D | B1 WD | 820 | 999.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| Sanchez, Radiarlis | 2313A | A1 | 725 | 775.00 | 775.00 | 52.00 | 827.00 | 9/5/25 | 9/5/25 | 9/30/26 | 0.00 | |
| <VACANT> | 2313B | A1 GF | 725 | 775.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| Gonzales, Johnattan | 2313C | A1 | 725 | 775.00 | 775.00 | 52.00 | 827.00 | 2/28/25 | 3/1/26 | 2/28/27 | 0.00 | |
| Orozco, Gerardo | 2313D | A1 FP | 725 | 775.00 | 775.00 | 52.00 | 827.00 | 9/12/25 | 9/12/25 | 9/30/26 | 0.00 | |
| <VACANT> | 2314A | B1 | 820 | 999.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| <VACANT> | 2314B | B1 | 820 | 999.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| <VACANT> | 2314C | B1 WD | 820 | 999.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| Jackson, Marrene | 2314D | B1 C | 820 | 999.00 | 999.00 | 42.00 | 1,041.00 | 5/8/96 | 11/1/25 | 6/30/27 | 0.00 | |
| <VACANT> | 2315A | A1 | 725 | 775.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| Liles, Casey | 2315B | A1 | 725 | 775.00 | 775.00 | 42.00 | 817.00 | 7/1/26 | 7/1/26 | 6/30/27 | 0.00 | |
| Ray, Tygon | 2315C | A1 | 725 | 775.00 | 775.00 | 202.00 | 977.00 | 5/23/25 | 5/23/25 | 5/31/26 | 0.00 | |
| <VACANT> | 2315D | A1 | 725 | 775.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| <VACANT> | 2316A | B1 WD | 820 | 999.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| <VACANT> | 2316B | B1 GF | 820 | 999.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| <VACANT> | 2316C | B1 | 820 | 999.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| <VACANT> | 2316D | B1 WD | 820 | 999.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| <VACANT> | 2317A | A1 | 725 | 775.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| Bulick, Nicholas (Nickopc | 2317B | A1 | 725 | 775.00 | 775.00 | 52.00 | 827.00 | 8/1/20 | 4/1/26 | 3/31/27 | 0.00 | |
| <VACANT> | 2317C | A1 | 725 | 775.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| White, Chericka | 2317D | A1 | 725 | 775.00 | 775.00 | 52.00 | 827.00 | 3/26/26 | 3/26/26 | 11/30/27 | 0.00 | |

| Tenant Name | Unit | Unit Type | Sq Ft | Market Rent | Rent | Misc Charges | Total Charges | Move In | Lease Start | Lease End | Security Deposit | Move Out |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| <VACANT> | 2318A | B3 | 920 | 1,199.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| <VACANT> | 2318B | B3 WD | 920 | 1,199.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| <VACANT> | 2318C | B3 | 920 | 1,199.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| <VACANT> | 2318D | B3 | 920 | 1,199.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| <VACANT> | 2319A | A1 | 725 | 775.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| <VACANT> | 2319B | A1 | 725 | 775.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| Reid, Justin | 2319C | A1 | 725 | 775.00 | 740.00 | 52.00 | 792.00 | 3/22/25 | 6/1/26 | 5/31/27 | 0.00 | |
| <VACANT> | 2319D | A1 | 725 | 775.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| Torres, Adrian | 2320A | B3 | 920 | 1,199.00 | 1,199.00 | 42.00 | 1,241.00 | 6/26/18 | 7/7/25 | 7/31/26 | 200.00 | |
| <VACANT> | 2320B | B3 | 920 | 1,199.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| EMPL Troutman, Dakota | 2320C | B3 WD | 920 | 1,199.00 | 968.00 | -528.00 | 440.00 | 4/21/23 | 1/1/26 | 12/31/26 | 0.00 | |
| <VACANT> | 2320D | B3 | 920 | 1,199.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| <VACANT> | 2321A | B1 GF | 820 | 999.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| Mazyck, Ana | 2321B | B1 | 820 | 999.00 | 810.00 | 57.00 | 867.00 | 7/9/21 | 9/1/25 | 8/31/26 | 0.00 | |
| Manjarrez, Ximena | 2321C | B1 | 820 | 999.00 | 999.00 | 52.00 | 1,051.00 | 9/25/25 | 10/1/26 | 9/30/27 | 0.00 | |
| <VACANT> | 2321D | B1 C | 820 | 999.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| <VACANT> | 2323A | B1 WD | 820 | 999.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| <VACANT> | 2323B | B1 WD | 820 | 999.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| Lambson, Susan | 2323C | B1 | 820 | 999.00 | 999.00 | 52.00 | 1,051.00 | 1/1/19 | 2/1/26 | 1/31/27 | 100.00 | |
| <VACANT> | 2323D | B1 WD | 820 | 999.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| <VACANT> | 2325A | B1 WD | 820 | 999.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| <VACANT> | 2325B | B1 | 820 | 999.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| Schapp, Garrett | 2325C | B1 | 820 | 999.00 | 999.00 | 42.00 | 1,041.00 | 9/4/26 | 9/4/26 | 8/31/27 | 620.00 | |
| Vera, Oseas | 2325D | B1 C | 820 | 999.00 | 810.00 | 42.00 | 852.00 | 4/27/18 | 8/1/25 | 7/31/26 | 300.00 | |
| <VACANT> | 2327A | B1 GF | 820 | 999.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| Phillips, Lorraine | 2327B | B1 WDF | 820 | 999.00 | 828.00 | 57.00 | 885.00 | 5/22/21 | 4/1/26 | 3/31/27 | 0.00 | |
| <VACANT> | 2327C | B1 | 820 | 999.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| <VACANT> | 2327D | B1 C | 820 | 999.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| Hughes, Jasmine | 2329A | A2 | 780 | 815.00 | 815.00 | 52.00 | 867.00 | 3/21/25 | 4/1/26 | 3/31/27 | 0.00 | |
| <VACANT> | 2329B | A2 | 780 | 815.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| Cervantes Jr, Edward (Ed | 2329C | A2 | 780 | 815.00 | 815.00 | 52.00 | 867.00 | 11/6/25 | 11/6/25 | 7/31/27 | 870.00 | |
| <VACANT> | 2329D | A2 | 780 | 815.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| Juarez, Teresa | 2331A | A2 | 780 | 815.00 | 681.00 | 52.00 | 733.00 | 12/6/19 | 5/1/26 | 12/31/27 | 0.00 | |
| <VACANT> | 2331B | A2 | 780 | 815.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| <VACANT> | 2331C | A2 | 780 | 815.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| Thompson, Thomas | 2331D | A2 C | 780 | 815.00 | 650.00 | 42.00 | 692.00 | 7/28/17 | 7/1/26 | 2/29/28 | 50.00 | |
| <VACANT> | 2333T | B4 TH R | 1,200 | 1,249.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| <VACANT> | 2335T | B4 TH R | 1,200 | 1,249.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| <VACANT> | 2337T | B4 TH R | 1,200 | 1,249.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| <VACANT> | 2339T | B4 TH R | 1,200 | 1,249.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| <VACANT> | 2341T | B4 TH R | 1,200 | 1,249.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| <VACANT> | 2343T | B4 TH R | 1,200 | 1,249.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| <VACANT> | 2345T | B4 TH R | 1,200 | 1,249.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| <VACANT> | 2347T | B4 TH R | 1,200 | 1,249.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| Martinez, Cesar | 2349A | B1 | 820 | 999.00 | 840.00 | 42.00 | 882.00 | 10/10/25 | 10/10/25 | 10/31/26 | 0.00 | |
| Arthington, Wanda | 2349B | B1 WD | 820 | 999.00 | 999.00 | 57.00 | 1,056.00 | 9/15/23 | 4/1/26 | 4/30/27 | 0.00 | |

| Tenant Name | Unit | Unit Type | Sq Ft | Market Rent | Rent | Misc Charges | Total Charges | Move In | Lease Start | Lease End | Security Deposit | Move Out |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Beene, Jodi (Jodi) | 2349C | B1 WD | 820 | 999.00 | 999.00 | 57.00 | 1,056.00 | 4/6/26 | 4/6/26 | 4/30/27 | 500.00 | |
| <VACANT> | 2349D | B1 | 820 | 999.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| <VACANT> | 2351A | B1 GF | 820 | 999.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| <VACANT> | 2351B | B1 GF | 820 | 999.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| <VACANT> | 2351C | B1 | 820 | 999.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| <VACANT> | 2351D | B1 | 820 | 999.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| <VACANT> | 2353A | B1 GF | 820 | 999.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| <VACANT> | 2353B | B1 GF | 820 | 999.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| Wilkerson, Dontray (tray) | 2353C | B1 WD | 820 | 999.00 | 725.00 | 52.00 | 777.00 | 2/15/24 | 3/1/25 | 7/31/26 | 0.00 | |
| <VACANT> | 2353D | B1 WD | 820 | 999.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| Miranda, Daymen | 2355A | B1 WD | 820 | 999.00 | 999.00 | 52.00 | 1,051.00 | 7/9/25 | 7/9/25 | 7/31/26 | 500.00 | |
| Alvarado, Vilder (Vilder) | 2355B | B1 WD | 820 | 999.00 | 999.00 | 57.00 | 1,056.00 | 1/23/26 | 1/23/26 | 1/31/27 | 0.00 | |
| <VACANT> | 2355C | B1 | 820 | 999.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| <VACANT> | 2355D | B1 | 820 | 999.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| <VACANT> | 2357A | B1 | 820 | 999.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| <VACANT> | 2357B | B1 GF | 820 | 999.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| Santos, David | 2357C | B1 | 820 | 999.00 | 999.00 | 52.00 | 1,051.00 | 5/21/26 | 5/21/26 | 5/31/27 | 0.00 | |
| Fuentes, Josselyn | 2357D | B1 WD | 820 | 999.00 | 750.00 | 52.00 | 802.00 | 4/5/24 | 5/1/26 | 4/30/27 | 0.00 | |
| <VACANT> | 2359A | B1 | 820 | 999.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| Hyams, Tyler | 2359B | B1 WD | 820 | 999.00 | 999.00 | 52.00 | 1,051.00 | 1/10/25 | 2/1/26 | 1/31/27 | 405.00 | |
| <VACANT> | 2359C | B1 | 820 | 999.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| Aguilar Rosas, Eduardo ( | 2359D | B1 | 820 | 999.00 | 850.00 | 52.00 | 902.00 | 6/1/24 | 6/1/26 | 5/31/27 | 0.00 | |
| Arias, Danelia (Michelle) | 2361A | B1 WD | 820 | 999.00 | 910.00 | 52.00 | 962.00 | 5/29/25 | 6/1/26 | 5/31/27 | 810.00 | |
| <VACANT> | 2361B | B1 WD | 820 | 999.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| <VACANT> | 2361C | B1 | 820 | 999.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| Ackerson, Tyrie | 2361D | B1 | 820 | 999.00 | 999.00 | 57.00 | 1,056.00 | 4/13/22 | 3/1/26 | 2/28/27 | 0.00 | |
| <VACANT> | 2363A | B1 | 820 | 999.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| <VACANT> | 2363B | B1 WDF | 820 | 999.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| <VACANT> | 2363C | B1 | 820 | 999.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| <VACANT> | 2363D | B1 | 820 | 999.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| <VACANT> | 2365T | B4 TH R | 1,200 | 1,249.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| <VACANT> | 2367T | B4 TH R | 1,200 | 1,249.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| <VACANT> | 2369T | B4 TH R | 1,200 | 1,249.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| <VACANT> | 2371T | B4 TH R | 1,200 | 1,249.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| Thomas, Halley (Rianne) | 2373T | B4 TH R | 1,200 | 1,249.00 | 1,170.00 | 67.00 | 1,237.00 | 4/23/25 | 5/1/26 | 10/31/26 | 0.00 | |
| Cephas, Charles | 2375T | B4 TH R | 1,200 | 1,249.00 | 1,249.00 | 52.00 | 1,301.00 | 4/15/24 | 5/1/26 | 4/30/27 | 300.00 | |
| Hill, Breannadreams | 2377T | B4 TH R | 1,200 | 1,249.00 | 1,010.00 | 52.00 | 1,062.00 | 2/3/26 | 2/3/26 | 2/28/27 | 0.00 | |
| <VACANT> | 2379T | B4 TH R | 1,200 | 1,249.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| <VACANT> | 2381A | B2 WD | 880 | 1,049.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| <VACANT> | 2381B | B2 | 880 | 1,049.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| <VACANT> | 2381C | B2 WD | 880 | 1,049.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| <VACANT> | 2381D | B2 | 880 | 1,049.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| Lara, Fredis | 2383A | B2 GF | 880 | 1,049.00 | 1,049.00 | 52.00 | 1,101.00 | 8/22/25 | 8/22/25 | 8/31/26 | 525.00 | |
| <VACANT> | 2383B | B2 GF | 880 | 1,049.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| Garretson, Dean | 2383C | B2 | 880 | 1,049.00 | 1,049.00 | 57.00 | 1,106.00 | 2/11/22 | 5/1/26 | 4/30/27 | 0.00 | |
| <VACANT> | 2383D | B2 | 880 | 1,049.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |

| Tenant Name | Unit | Unit Type | Sq Ft | Market Rent | Rent | Misc Charges | Total Charges | Move In | Lease Start | Lease End | Security Deposit | Move Out |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Martinez, Marel | 2385A | B3 FGF | 920 | 1,199.00 | 1,199.00 | 52.00 | 1,251.00 | 7/26/25 | 7/26/25 | 7/31/26 | 600.00 | |
| <VACANT> | 2385B | B3 | 920 | 1,199.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| <VACANT> | 2385C | B3 FP | 920 | 1,199.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| <VACANT> | 2385D | B3 | 920 | 1,199.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| <VACANT> | 2387A | B3 WD | 920 | 1,199.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| <VACANT> | 2387B | B3 | 920 | 1,199.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| <VACANT> | 2387C | B3 FP | 920 | 1,199.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| <VACANT> | 2387D | B3 WD | 920 | 1,199.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| <VACANT> | 9801A | B3 | 920 | 1,199.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| <VACANT> | 9801B | B3 | 920 | 1,199.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| Rodriguez, Covy | 9801C | B3 | 920 | 1,199.00 | 1,199.00 | 52.00 | 1,251.00 | 10/4/24 | 11/1/25 | 10/31/26 | 870.00 | |
| <VACANT> | 9801D | B3 | 920 | 1,199.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| <VACANT> | 9802A | B3 | 920 | 1,199.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| <VACANT> | 9802B | B3 | 920 | 1,199.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| <VACANT> | 9802C | B3 | 920 | 1,199.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| <VACANT> | 9802D | B3 WD | 920 | 1,199.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| <VACANT> | 9803A | B3 | 920 | 1,199.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| Sunday, Billy | 9803B | B3 | 920 | 1,199.00 | 970.00 | 57.00 | 1,027.00 | 7/1/22 | 10/1/25 | 9/30/26 | 0.00 | |
| Rankine, Crystal (Crissy) | 9803C | B3 WD | 920 | 1,199.00 | 870.00 | 52.00 | 922.00 | 4/5/24 | 5/1/25 | 12/31/26 | 0.00 | |
| <VACANT> | 9803D | B3 | 920 | 1,199.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| <VACANT> | 9804A | B3 | 920 | 1,199.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| <VACANT> | 9804B | B3 | 920 | 1,199.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| <VACANT> | 9804C | B3 | 920 | 1,199.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| Morales-Morales, Marcos | 9804D | B3 C | 920 | 1,199.00 | 958.00 | 52.00 | 1,010.00 | 11/16/17 | 5/1/26 | 4/30/27 | 300.00 | |
| Romero Alvarez, Ricardo | 9805A | A1 | 725 | 775.00 | 641.00 | 52.00 | 693.00 | 3/31/23 | 5/1/26 | 4/30/27 | 0.00 | |
| Miller, DeMarco (DeMarc | 9805B | A1 | 725 | 775.00 | 775.00 | 52.00 | 827.00 | 12/1/25 | 12/1/25 | 11/30/26 | 0.00 | |
| Cross, Tyler | 9805C | A1 | 725 | 775.00 | 775.00 | 52.00 | 827.00 | 10/27/25 | 10/27/25 | 10/31/26 | 0.00 | |
| <VACANT> | 9805D | A1 C | 725 | 775.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| <VACANT> | 9806A | A1 | 725 | 775.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| St. Clair, Raymond | 9806B | A1 GF | 725 | 775.00 | 683.00 | 52.00 | 735.00 | 12/23/22 | 7/1/26 | 10/31/27 | 0.00 | |
| <VACANT> | 9806C | A1 | 725 | 775.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| Carpenter, Andrew | 9806D | A1 | 725 | 775.00 | 775.00 | 52.00 | 827.00 | 7/16/21 | 2/1/26 | 1/31/27 | 0.00 | |
| <VACANT> | 9807A | A1 | 725 | 775.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| Pacheco, Daniel | 9807B | A1 | 725 | 775.00 | 640.00 | 57.00 | 697.00 | 2/9/24 | 3/1/25 | 8/31/26 | 0.00 | |
| <VACANT> | 9807C | A1 | 725 | 775.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| <VACANT> | 9807D | A1 | 725 | 775.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| <VACANT> | 9808A | A1 GF | 725 | 775.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| <VACANT> | 9808B | A1 | 725 | 775.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| <VACANT> | 9808C | A1 | 725 | 775.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| <VACANT> | 9808D | A1 | 725 | 775.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| Bernales, Karelys | 9809A | A1 | 725 | 775.00 | 819.00 | 52.00 | 871.00 | 12/12/23 | 1/1/26 | 3/31/27 | 0.00 | |
| COBBS, MEGAN | 9809B | A1 | 725 | 775.00 | 740.00 | 52.00 | 792.00 | 10/10/25 | 10/10/25 | 10/31/26 | 0.00 | |
| <VACANT> | 9809C | A1 | 725 | 775.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| Brewster, Colten | 9809D | A1 | 725 | 775.00 | 740.00 | 52.00 | 792.00 | 3/29/24 | 4/1/25 | 11/30/26 | 0.00 | |
| <VACANT> | 9810A | A1 | 725 | 775.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| <VACANT> | 9810B | A1 | 725 | 775.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |

| Tenant Name | Unit | Unit Type | Sq Ft | Market Rent | Rent | Misc Charges | Total Charges | Move In | Lease Start | Lease End | Security Deposit | Move Out |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| <VACANT> | 9810C | A1 | 725 | 775.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| <VACANT> | 9810D | A1 | 725 | 775.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| <VACANT> | 9811A | A1 | 725 | 775.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| Jones, Jason | 9811B | A1 GF | 725 | 775.00 | 562.00 | 52.00 | 614.00 | 12/27/21 | 12/1/25 | 11/30/26 | 0.00 | |
| Escudero Rodriguez, Gal | 9811C | A1 | 725 | 775.00 | 775.00 | 52.00 | 827.00 | 8/15/25 | 8/15/25 | 8/31/26 | 388.00 | |
| Weber, Randy | 9811D | A1 C | 725 | 775.00 | 740.00 | 42.00 | 782.00 | 12/16/17 | 2/1/25 | 9/30/26 | 200.00 | |
| <VACANT> | 9812A | A1 GF | 725 | 775.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| <VACANT> | 9812B | A1 GF | 725 | 775.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| <VACANT> | 9812C | A1 | 725 | 775.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| <VACANT> | 9812D | A1 | 725 | 775.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| <VACANT> | 9813A | A1 | 725 | 775.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| Banks, Timothy | 9813B | A1 C | 725 | 775.00 | 739.00 | 52.00 | 791.00 | 1/31/14 | 12/1/25 | 11/30/26 | 150.00 | |
| <VACANT> | 9813C | A1 | 725 | 775.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| Morales, Alain | 9813D | A1 | 725 | 775.00 | 775.00 | 52.00 | 827.00 | 5/21/21 | 10/1/25 | 9/30/26 | 0.00 | |
| <VACANT> | 9814A | A1 GF | 725 | 775.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| <VACANT> | 9814B | A1 GF | 725 | 775.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| Huerta, Jose | 9814C | A1 | 725 | 775.00 | 775.00 | 52.00 | 827.00 | 3/13/21 | 5/1/26 | 4/30/27 | 0.00 | |
| <VACANT> | 9814D | A1 | 725 | 775.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| Gonzales, Jesus | 9815A | A1 | 725 | 775.00 | 740.00 | 52.00 | 792.00 | 12/31/22 | 6/1/26 | 5/31/27 | 0.00 | |
| <VACANT> | 9815B | A1 | 725 | 775.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| Agha, Tanzil | 9815C | A1 C | 725 | 775.00 | 739.00 | 52.00 | 791.00 | 6/11/13 | 12/1/25 | 11/30/26 | 75.00 | |
| <VACANT> | 9815D | A1 | 725 | 775.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| <VACANT> | 9816A | A1 | 725 | 775.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| <VACANT> | 9816B | A1 | 725 | 775.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| <VACANT> | 9816C | A1 | 725 | 775.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| Rodriguez, Rubi | 9816D | A1 | 725 | 775.00 | 775.00 | 52.00 | 827.00 | 1/21/26 | 1/21/26 | 1/31/27 | 388.00 | |
| Goddard, Jessica | 9817A | A1 WD | 725 | 775.00 | 775.00 | 52.00 | 827.00 | 10/3/25 | 10/3/25 | 10/31/26 | 0.00 | |
| <VACANT> | 9817B | A1 | 725 | 775.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| Matey, Dubraska | 9817C | A1 | 725 | 775.00 | 775.00 | 52.00 | 827.00 | 11/8/24 | 12/1/25 | 11/30/26 | 740.00 | |
| <VACANT> | 9817D | A1 | 725 | 775.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| Kuhns, Jason | 9818A | A1 | 725 | 775.00 | 601.00 | 52.00 | 653.00 | 2/1/19 | 5/1/26 | 12/31/27 | 0.00 | |
| Rapalo Giron, Francisco | 9818B | A1 | 725 | 775.00 | 779.00 | 52.00 | 831.00 | 7/23/24 | 8/1/25 | 7/31/26 | 0.00 | |
| <VACANT> | 9818C | A1 | 725 | 775.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| <VACANT> | 9818D | A1 | 725 | 775.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| Richardson, Cornell (Cori | 9819A | A1 | 725 | 775.00 | 775.00 | 52.00 | 827.00 | 10/1/25 | 10/1/25 | 9/30/26 | 0.00 | |
| <VACANT> | 9819B | A1 | 725 | 775.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| <VACANT> | 9819C | A1 | 725 | 775.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| Lopez, Zaqueo | 9819D | A1 | 725 | 775.00 | 775.00 | 42.00 | 817.00 | 10/3/25 | 10/3/25 | 10/31/26 | 388.00 | |
| <VACANT> | 9820A | A1 GF | 725 | 775.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| <VACANT> | 9820B | A1 GF | 725 | 775.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| cooper, Kasey | 9820C | A1 | 725 | 775.00 | 775.00 | 42.00 | 817.00 | 11/21/25 | 11/21/25 | 7/31/27 | 0.00 | |
| <VACANT> | 9820D | A1 | 725 | 775.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| <VACANT> | 9821A | A1 C GF | 725 | 775.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| <VACANT> | 9821B | A1 | 725 | 775.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| Diaz, Jinmy | 9821C | A1 | 725 | 775.00 | 775.00 | 52.00 | 827.00 | 7/1/18 | 11/1/25 | 6/30/27 | 0.00 | |
| Estrada Ixpec, Yencer | 9821D | A1 | 725 | 775.00 | 740.00 | 42.00 | 782.00 | 10/7/23 | 9/1/26 | 2/28/27 | 0.00 | |

| Tenant Name | Unit | Unit Type | Sq Ft | Market Rent | Rent | Misc Charges | Total Charges | Move In | Lease Start | Lease End | Security Deposit | Move Out |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| <VACANT> | 9823A | A1 C | 725 | 775.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| Cruz, Pablo (Pablo) | 9823B | A1 GF | 725 | 775.00 | 775.00 | 52.00 | 827.00 | 8/15/25 | 8/15/25 | 8/31/26 | 408.00 | |
| <VACANT> | 9823C | A1 | 725 | 775.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| Acosta, Eloy | 9823D | A1 | 725 | 775.00 | 775.00 | 52.00 | 827.00 | 10/13/23 | 2/1/26 | 1/31/27 | 0.00 | |
| Webb, Nancy | 9825A | A1 C GF | 725 | 775.00 | 775.00 | 202.00 | 977.00 | 4/18/12 | 6/1/25 | 5/31/26 | 50.00 | |
| <VACANT> | 9825B | A1 GF | 725 | 775.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| Graves, Shala | 9825C | A1 | 725 | 775.00 | 740.00 | 52.00 | 792.00 | 4/2/25 | 4/2/25 | 12/31/26 | 740.00 | |
| Raymundo, Rubiel | 9825D | A1 | 725 | 775.00 | 775.00 | 52.00 | 827.00 | 3/21/25 | 4/1/26 | 3/31/27 | 740.00 | |
| <VACANT> | 9827A | A1 | 725 | 775.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| Esparza, Cecilio | 9827B | A1 C GF | 725 | 775.00 | 657.00 | 52.00 | 709.00 | 3/8/13 | 5/1/26 | 4/30/27 | 225.00 | |
| <VACANT> | 9827C | A1 C | 725 | 775.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| Garcia, Jose | 9827D | A1 C | 725 | 775.00 | 699.00 | 42.00 | 741.00 | 2/6/13 | 2/1/26 | 1/31/27 | 225.00 | |
| **Totals for Shoreline** | | | 363,000 | 419,808.00 | 150,972.00 | 9,928.00 | 160,900.00 | | | | 26,096.00 | |

| Sq Ft | Market Rent | Rent | Misc Charges | Total Charges | Security Deposit |
|---|---|---|---|---|---|
| 363,000 | 419,808.00 | 150,972.00 | 9,928.00 | 160,900.00 | 26,096.00 |

# Report Summary

| Detail | Value |
|---|---|
| Total Possible Rent | 150,972.00 |
| Vacancy Rent | 0.00 |
| Occupied Unit Rent | 150,972.00 |
| # of Units | 464 |
| Vacant Units | 279 |
| Occupancy | 39.87% |

# Rent Roll Analysis

Property: Thrive Jenks

*As of 09/17/26*

| Tenant Name | Unit | Unit Type | Sq Ft | Market Rent | Rent | Misc Charges | Total Charges | Move In | Lease Start | Lease End | Security Deposit | Move Out |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Thrive Jenks** | | | | | | | | | | | | |
| VEMPL Butterfield, Kend | 1-201 | CH | 823 | 1,400.00 | 1,470.00 | 120.00 | 1,590.00 | 5/1/25 | 1/1/26 | 12/31/26 | 0.00 | |
| DiLonardo, David | 1-202 | CH | 823 | 1,400.00 | 1,400.00 | 182.00 | 1,582.00 | 7/12/24 | 4/1/26 | 3/31/27 | 0.00 | |
| Mazur, Robert | 2-101 | B2 | 1,072 | 1,399.00 | 1,399.00 | 247.00 | 1,646.00 | 12/22/16 | 4/1/26 | 11/30/27 | 500.00 | |
| Griffin, Hayden | 2-102 | A1 | 616 | 945.00 | 1,202.00 | 67.00 | 1,269.00 | 9/10/24 | 10/1/25 | 9/30/26 | 0.00 | 9/30/26 |
| Tucker, Susan | 2-103 | A6 | 653 | 975.00 | 1,116.00 | 322.00 | 1,438.00 | 1/16/17 | 10/1/25 | 3/31/27 | 0.00 | |
| Jones, Christine | 2-104 | A1 | 616 | 945.00 | 1,202.00 | 132.00 | 1,334.00 | 11/21/23 | 12/1/25 | 11/30/26 | 0.00 | |
| Walkup, Staci | 2-105 | A1 | 616 | 945.00 | 1,051.00 | 117.00 | 1,168.00 | 6/28/19 | 5/1/26 | 4/30/27 | 0.00 | |
| Gallardo, Oscar | 2-106 | A1 | 616 | 945.00 | 1,195.00 | 332.00 | 1,527.00 | 4/11/25 | 5/1/26 | 11/30/26 | 573.00 | |
| Garcia, April Nichole | 2-107 | A6 | 653 | 975.00 | 975.00 | 30.00 | 1,005.00 | 7/20/26 | 7/20/26 | 7/31/27 | 300.00 | |
| Cox, Gordon (Gman) | 2-109 | B3 | 1,080 | 1,415.00 | 1,425.00 | 362.00 | 1,787.00 | 2/1/24 | 2/1/26 | 1/31/27 | 0.00 | |
| Clark, Kent | 2-110 | A2 | 636 | 960.00 | 1,160.00 | 122.00 | 1,282.00 | 4/14/26 | 4/14/26 | 11/30/26 | 580.00 | |
| Bojorquez, Israel | 2-111 | B1 | 1,063 | 1,435.00 | 1,435.00 | 272.00 | 1,707.00 | 3/23/24 | 4/1/25 | 9/30/26 | 0.00 | 9/30/26 |
| Clewien, Mersadies | 2-114 | A3 | 660 | 980.00 | 1,121.00 | 157.00 | 1,278.00 | 11/6/21 | 6/1/25 | 1/31/27 | 0.00 | |
| Blackbear, Raven | 2-115 | A2 | 636 | 960.00 | 960.00 | 62.00 | 1,022.00 | 7/20/26 | 7/20/26 | 8/31/27 | 0.00 | |
| Peters, Amanda | 2-201 | B2 | 1,072 | 1,399.00 | 1,399.00 | 102.00 | 1,501.00 | 11/7/25 | 11/7/25 | 1/31/27 | 700.00 | |
| Eastwood, Christopher (C | 2-202 | A4 | 674 | 929.00 | 1,129.00 | 132.00 | 1,261.00 | 2/22/25 | 3/1/26 | 2/28/27 | 565.00 | |
| Hasbrouck, Sydni | 2-203 | A4 | 674 | 929.00 | 1,129.00 | 132.00 | 1,261.00 | 11/1/23 | 5/1/26 | 6/30/27 | 0.00 | |
| Hesson, Tristan | 2-204 | A4 | 674 | 929.00 | 1,073.00 | 132.00 | 1,205.00 | 8/23/18 | 10/1/25 | 9/30/26 | 0.00 | |
| Huddleston, Ronny | 2-205 | A4 | 674 | 929.00 | 1,186.00 | 162.00 | 1,348.00 | 7/1/24 | 7/1/25 | 8/31/26 | 565.00 | |
| Rice, Tyler | 2-206 | A4 | 674 | 929.00 | 929.00 | 37.00 | 966.00 | 8/27/26 | 8/27/26 | 8/26/27 | 250.00 | |
| Shultz, Killian | 2-207 | A4 | 674 | 929.00 | 1,129.00 | 132.00 | 1,261.00 | 4/11/26 | 4/11/26 | 4/30/27 | 0.00 | |
| Graham, Elisabeth | 2-208 | B3 | 1,080 | 1,415.00 | 1,415.00 | 62.00 | 1,477.00 | 8/28/26 | 8/28/26 | 8/27/27 | 350.00 | |
| <VACANT> | 2-209 | B3 | 1,080 | 1,415.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| Worley, Mahalah | 2-210 | A3 | 660 | 980.00 | 999.00 | 100.00 | 1,099.00 | 5/16/26 | 5/16/26 | 1/31/28 | 0.00 | |
| Nunes, Christopher | 2-211 | B1 | 1,063 | 1,435.00 | 1,435.00 | 187.00 | 1,622.00 | 1/10/26 | 1/10/26 | 9/30/27 | 718.00 | |
| Boewe, Miriam | 2-212 | A3 | 660 | 980.00 | 1,180.00 | 257.00 | 1,437.00 | 4/30/25 | 5/1/26 | 4/30/27 | 573.00 | |
| Steele, Charles (Charlie) | 2-213 | A3 | 660 | 980.00 | 1,168.00 | 137.00 | 1,305.00 | 9/2/23 | 10/1/25 | 9/30/26 | 0.00 | |
| Rittenberry, Richard | 2-214 | A5 | 780 | 1,040.00 | 1,240.00 | 122.00 | 1,362.00 | 4/11/25 | 5/1/26 | 4/30/27 | 620.00 | |
| <VACANT> | 2-215 | A3 | 660 | 980.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| Hills, Tyrus | 2-216 | B3 | 1,080 | 1,415.00 | 1,415.00 | 85.00 | 1,500.00 | 6/3/26 | 6/3/26 | 8/31/27 | 0.00 | |
| Allen, Alexis | 2-217 | A3 | 660 | 980.00 | 1,188.00 | 73.00 | 1,261.00 | 8/6/22 | 4/1/26 | 11/30/27 | 0.00 | |
| Hopkins, Christian | 2-218 | A3 | 660 | 980.00 | 1,180.00 | 182.00 | 1,362.00 | 5/24/25 | 6/1/26 | 5/31/27 | 590.00 | |
| Miller, Charles (Charlie) | 2-219 | A3 | 660 | 980.00 | 1,180.00 | 158.00 | 1,338.00 | 12/6/25 | 12/6/25 | 2/28/27 | 590.00 | |
| Yeshaw, Tedros | 2-301 | B2 | 1,072 | 1,399.00 | 1,399.00 | 77.00 | 1,476.00 | 1/6/25 | 2/1/26 | 1/31/27 | 0.00 | |
| Varble, Portia | 2-302 | A4 | 674 | 929.00 | 1,185.00 | 122.00 | 1,307.00 | 9/20/24 | 10/1/25 | 9/30/26 | 565.00 | |
| Buckwalter-Heilman, Aus | 2-303 | A4 | 674 | 929.00 | 929.00 | 97.00 | 1,026.00 | 6/4/26 | 6/4/26 | 2/29/28 | 0.00 | |
| Williams, Daniel (Dan) | 2-304 | A4 | 674 | 929.00 | 929.00 | 11.00 | 940.00 | 6/20/26 | 6/19/26 | 2/29/28 | 0.00 | |
| <VACANT> | 2-305 | A4 | 674 | 929.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |

| Tenant Name | Unit | Unit Type | Sq Ft | Market Rent | Rent | Misc Charges | Total Charges | Move In | Lease Start | Lease End | Security Deposit | Move Out |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Whitton, Reed | 2-306 | A4 | 674 | 929.00 | 929.00 | -9.45 | 919.55 | 7/20/26 | 7/20/26 | 7/31/27 | 0.00 | |
| Keding, Hunter | 2-307 | A4 | 674 | 929.00 | 929.00 | 37.00 | 966.00 | 8/21/26 | 8/21/26 | 8/20/27 | 250.00 | |
| Newton, Kasi | 2-308 | B3 | 1,080 | 1,415.00 | 1,415.00 | 42.00 | 1,457.00 | 9/22/23 | 12/1/25 | 11/30/26 | 0.00 | |
| Mcpherson, William (Willi | 2-309 | B3 | 1,080 | 1,415.00 | 1,415.00 | 172.00 | 1,587.00 | 8/15/25 | 8/15/25 | 10/31/26 | 708.00 | |
| Gough, John | 2-310 | A3 | 660 | 980.00 | 474.00 | 42.00 | 516.00 | 7/17/26 | 7/17/26 | 3/31/28 | 0.00 | |
| Gonzalez Salinas, Rodolf | 2-311 | B1 | 1,063 | 1,435.00 | 1,435.00 | 157.00 | 1,592.00 | 3/14/25 | 4/1/26 | 4/30/27 | 718.00 | |
| <VACANT> | 2-312 | A3 | 660 | 980.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| CORDOVA, NATHAN | 2-313 | A3 | 660 | 980.00 | 1,180.00 | -22.00 | 1,158.00 | 2/3/25 | 3/1/26 | 2/28/27 | 590.00 | |
| Ragsdale, Alexis (Lexi) | 2-314 | A5 | 780 | 1,040.00 | 1,302.00 | 217.00 | 1,519.00 | 5/24/24 | 6/1/26 | 5/31/27 | 0.00 | |
| Collins, April | 2-315 | A3 | 660 | 980.00 | 980.00 | 42.00 | 1,022.00 | 7/17/26 | 7/17/26 | 7/31/27 | 0.00 | |
| Sworksi, Jamie | 2-316 | B3 | 1,080 | 1,415.00 | 1,486.00 | 172.00 | 1,658.00 | 11/15/24 | 12/1/25 | 11/30/26 | 2,830.00 | |
| Stewart, Jason | 2-317 | A3 | 660 | 980.00 | 1,180.00 | 132.00 | 1,312.00 | 9/12/25 | 9/12/25 | 9/30/26 | 590.00 | 9/30/26 |
| <VACANT> | 2-318 | A3 | 660 | 980.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| Honn, Collette (Collette) | 2-319 | A3 | 660 | 980.00 | 980.00 | 57.00 | 1,037.00 | 6/4/26 | 6/4/26 | 6/30/27 | 0.00 | |
| Yelton, Susan | 3-101 | B3 | 1,080 | 1,415.00 | 1,534.00 | 262.00 | 1,796.00 | 12/16/21 | 1/1/26 | 12/31/26 | 0.00 | |
| Gerstein, Ethan (Ethan) | 3-102 | A1 | 616 | 945.00 | 1,202.00 | 162.00 | 1,364.00 | 7/1/23 | 10/1/26 | | 0.00 | |
| McGowen, Gentry | 3-103 | A6 | 653 | 975.00 | 1,234.00 | 157.00 | 1,391.00 | 11/30/23 | 12/1/25 | 11/30/26 | 0.00 | |
| Frederick, Alex | 3-104 | A1 | 616 | 945.00 | 1,145.00 | 157.00 | 1,302.00 | 3/9/26 | 3/9/26 | 3/31/27 | 0.00 | |
| Hagood, Garrett | 3-105 | A1 | 616 | 945.00 | 1,070.00 | 232.00 | 1,302.00 | 2/18/21 | 3/1/26 | 2/28/27 | 0.00 | |
| Hanchett, Julian (Julian) | 3-106 | A1 | 616 | 945.00 | 1,145.00 | 132.00 | 1,277.00 | 2/25/26 | 2/25/26 | 10/31/27 | 573.00 | |
| Ricketts, Benjamin (Ben) | 3-107 | A6 | 653 | 975.00 | 1,175.00 | 63.00 | 1,238.00 | 9/1/25 | 9/1/25 | 10/31/26 | 588.00 | |
| Higinbotham, Cassandra | 3-108 | B3 | 1,080 | 1,415.00 | 1,000.00 | 287.00 | 1,287.00 | 6/3/24 | 7/1/26 | 2/29/28 | 0.00 | |
| Ream, David | 3-113 | A2 | 636 | 960.00 | 1,100.00 | 217.00 | 1,317.00 | 10/20/20 | 1/1/26 | 12/31/26 | 0.00 | |
| Shibley, Kelsi | 3-114 | A3 | 660 | 980.00 | 1,180.00 | 63.00 | 1,243.00 | 11/15/25 | 11/15/25 | 1/31/27 | 590.00 | |
| Williams, Randall (Randy | 3-117 | B1 | 1,063 | 1,435.00 | 1,538.00 | 172.00 | 1,710.00 | 9/29/23 | 11/1/25 | 10/31/26 | 0.00 | 10/31/26 |
| <VACANT> | 3-118 | A2 | 636 | 960.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| <VACANT> | 3-119 | B3 | 1,080 | 1,415.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| Hearon, Jordan | 3-201 | B3 | 1,080 | 1,415.00 | 1,415.00 | 262.00 | 1,677.00 | 3/18/23 | 4/1/26 | 3/31/27 | 0.00 | |
| Bailey, Casey (Casey) | 3-202 | A4 | 674 | 929.00 | 1,129.00 | 132.00 | 1,261.00 | 7/12/24 | 2/1/26 | 1/31/27 | 0.00 | |
| Jennings, Megan | 3-203 | A4 | 674 | 929.00 | 929.00 | 37.00 | 966.00 | 9/1/26 | 9/1/26 | 8/31/27 | 0.00 | |
| Barnes, Cameron | 3-204 | A4 | 674 | 929.00 | 1,129.00 | 132.00 | 1,261.00 | 12/27/25 | 12/27/25 | 2/28/27 | 565.00 | |
| Stafford, Micah | 3-205 | A4 | 674 | 929.00 | 450.00 | 27.00 | 477.00 | 7/17/26 | 7/17/26 | 7/31/27 | 0.00 | |
| <VACANT> | 3-206 | A4 | 674 | 929.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| LaPlant, Sydney (Sydney | 3-207 | A4 | 674 | 929.00 | 1,129.00 | 117.00 | 1,246.00 | 8/11/25 | 8/11/25 | 10/31/26 | 565.00 | |
| Hunt, Ellen (Ellen) | 3-208 | B2 | 1,072 | 1,399.00 | 1,399.00 | 177.00 | 1,576.00 | 9/27/25 | 9/27/25 | 11/30/26 | 700.00 | |
| Buffington, Tatum | 3-209 | A3 | 660 | 980.00 | 1,120.00 | 87.00 | 1,207.00 | 12/16/23 | 1/3/25 | 9/30/26 | 0.00 | |
| Park, Minho | 3-210 | A3 | 660 | 980.00 | 999.00 | 57.00 | 1,056.00 | 6/20/26 | 6/20/26 | 6/30/27 | 0.00 | |
| Glover, Daniel | 3-211 | A3 | 660 | 980.00 | 1,143.00 | 0.00 | 1,143.00 | 6/26/26 | 6/26/26 | 6/30/27 | 0.00 | |
| VEMPL Whaler, Alena | 3-212 | B3 | 1,080 | 1,415.00 | 1,486.00 | 162.00 | 1,648.00 | 1/5/24 | 1/1/26 | 12/31/26 | 0.00 | |
| Gaede Deloney, Kylie | 3-213 | A3 | 660 | 980.00 | 1,180.00 | 117.00 | 1,297.00 | 8/22/25 | 8/22/25 | 10/31/26 | 590.00 | |
| Barrett, William | 3-214 | A5 | 780 | 1,040.00 | 1,040.00 | -10.00 | 1,030.00 | 6/1/26 | 6/1/26 | 5/31/27 | 0.00 | |
| <VACANT> | 3-215 | A3 | 660 | 980.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| Scyffore, Dejon | 3-216 | A3 | 660 | 980.00 | 980.00 | 57.00 | 1,037.00 | 7/2/26 | 7/1/26 | 6/30/27 | 0.00 | |
| Proffitt, Jacob | 3-217 | B1 | 1,063 | 1,435.00 | 1,506.00 | 197.00 | 1,703.00 | 7/1/24 | 8/1/25 | 7/31/26 | 0.00 | |
| Cummins, William (Will) | 3-218 | A3 | 660 | 980.00 | 1,239.00 | 132.00 | 1,371.00 | 2/12/24 | 6/1/25 | 7/31/26 | 0.00 | |
| Williams, Rilee | 3-219 | B3 | 1,080 | 1,415.00 | 1,378.00 | -241.00 | 1,137.00 | 8/1/26 | 8/1/26 | 7/31/27 | 0.00 | |

| Tenant Name | Unit | Unit Type | Sq Ft | Market Rent | Rent | Misc Charges | Total Charges | Move In | Lease Start | Lease End | Security Deposit | Move Out |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Lakey, Kaitlyn | 3-301 | B2 | 1,072 | 1,399.00 | 1,399.00 | 112.00 | 1,511.00 | 6/12/26 | 6/12/26 | 6/30/27 | 0.00 | |
| Fisher, Alex | 3-302 | A4 | 674 | 929.00 | 1,129.00 | 132.00 | 1,261.00 | 4/16/25 | 5/1/26 | 4/30/27 | 565.00 | |
| Folmar, Kade (Kade) | 3-303 | A4 | 674 | 929.00 | 929.00 | -4.00 | 925.00 | 7/1/26 | 7/1/26 | 6/30/27 | 0.00 | |
| Holley, Christopher (Gave | 3-304 | A4 | 674 | 929.00 | 1,129.00 | 81.00 | 1,210.00 | 6/29/24 | 1/19/26 | 3/31/27 | 0.00 | |
| Nagireddi, Akhil | 3-305 | A4 | 674 | 929.00 | 1,129.00 | 132.00 | 1,261.00 | 12/2/24 | 1/1/26 | 12/31/26 | 2,258.00 | |
| McNeal, Ryker (Ryker) | 3-306 | A4 | 674 | 929.00 | 929.00 | 42.00 | 971.00 | 7/31/26 | 7/31/26 | 3/31/28 | 300.00 | |
| Novak, Sophia | 3-307 | A4 | 674 | 929.00 | 929.00 | 37.00 | 966.00 | 7/27/26 | 7/27/26 | 7/31/27 | 0.00 | |
| Hewlett, Jacob | 3-308 | B2 | 1,072 | 1,399.00 | 1,399.00 | 162.00 | 1,561.00 | 3/25/26 | 3/25/26 | 3/31/27 | 0.00 | |
| <VACANT> | 3-309 | A3 | 660 | 980.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| DeMolle, Kayla | 3-310 | A3 | 660 | 980.00 | 1,082.00 | 243.00 | 1,325.00 | 6/10/21 | 6/1/26 | 1/31/28 | 0.00 | |
| Reynolds, Kathleen (Kate | 3-311 | A3 | 660 | 980.00 | 980.00 | 142.00 | 1,122.00 | 7/16/26 | 7/16/26 | 7/31/27 | 0.00 | |
| Helt, Steve | 3-312 | B3 | 1,080 | 1,415.00 | 1,415.00 | 172.00 | 1,587.00 | 3/15/24 | 4/1/26 | 10/31/26 | 708.00 | |
| Kinzler, Barak | 3-313 | A3 | 660 | 980.00 | 1,180.00 | 222.00 | 1,402.00 | 12/10/25 | 12/10/25 | 2/28/27 | 565.00 | |
| Greene, Matthew | 3-314 | A5 | 780 | 1,040.00 | 1,240.00 | 107.00 | 1,347.00 | 6/13/25 | 7/1/26 | 6/30/27 | 620.00 | |
| <VACANT> | 3-315 | A3 | 660 | 980.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| Woodson, Resh | 3-316 | A3 | 660 | 980.00 | 1,205.00 | 132.00 | 1,337.00 | 8/4/17 | 1/1/26 | 12/31/26 | 0.00 | |
| Ludwig, Charles (Chase) | 3-317 | B1 | 1,063 | 1,435.00 | 1,435.00 | 162.00 | 1,597.00 | 6/14/25 | 7/1/26 | 6/30/27 | 718.00 | |
| <VACANT> | 3-318 | A3 | 660 | 980.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| Felts, Ethan | 3-319 | B3 | 1,080 | 1,415.00 | 1,415.00 | 106.00 | 1,521.00 | 7/1/25 | 7/1/25 | 8/31/26 | 708.00 | |
| Thompson, Chad | 4-201 | CH | 823 | 1,400.00 | 1,440.00 | -1,380.00 | 60.00 | 12/14/23 | 1/1/25 | 8/31/26 | 0.00 | |
| Stockton, Lily | 4-202 | CH | 823 | 1,400.00 | 1,400.00 | 162.00 | 1,562.00 | 12/19/25 | 12/19/25 | 3/31/27 | 700.00 | |
| VEMPL McClanahan, We | 5-101 | B2 | 1,072 | 1,399.00 | 1,469.00 | 210.00 | 1,679.00 | 9/26/25 | 1/1/26 | 12/31/26 | 0.00 | |
| Bush, Briana | 5-102 | A1 | 616 | 945.00 | 945.00 | 42.00 | 987.00 | 8/1/26 | 8/1/26 | 3/31/28 | 0.00 | |
| Klaurens, Brooklyn (Broo | 5-103 | A6 | 653 | 975.00 | 975.00 | -133.00 | 842.00 | 3/24/26 | 3/24/26 | 3/31/27 | 0.00 | |
| Ward, Lee | 5-104 | A1 | 616 | 945.00 | 1,145.00 | 10.00 | 1,155.00 | 6/1/26 | 6/1/26 | 5/31/27 | 0.00 | |
| Blevins, Jessica (Jess) | 5-105 | A1 | 616 | 945.00 | 1,145.00 | 117.00 | 1,262.00 | 4/17/26 | 4/17/26 | 4/30/27 | 0.00 | |
| Groat, Jessica | 5-106 | A1 | 616 | 945.00 | 945.00 | 37.00 | 982.00 | 8/14/26 | 8/14/26 | 8/13/27 | 0.00 | |
| Massa, Anthony | 5-107 | A6 | 653 | 975.00 | 1,116.00 | 107.00 | 1,223.00 | 1/25/19 | 11/1/25 | 12/31/26 | 0.00 | |
| Geymuller, Georgia | 5-108 | B3 | 1,080 | 1,415.00 | 1,415.00 | 69.00 | 1,484.00 | 3/1/26 | 3/1/26 | 4/30/27 | 708.00 | |
| <VACANT> | 5-109 | B3 | 1,080 | 1,415.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| Powell, Elijah | 5-110 | A2 | 636 | 960.00 | 1,010.00 | 122.00 | 1,132.00 | 7/8/20 | 4/9/25 | 12/31/26 | 0.00 | |
| <VACANT> | 5-111 | B1 | 1,063 | 1,435.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| Davenport, Billy | 5-114 | A3 | 660 | 980.00 | 1,180.00 | 30.00 | 1,210.00 | 5/24/26 | 5/24/26 | 5/31/27 | 0.00 | |
| Lewis, Brian | 5-115 | A2 | 636 | 960.00 | 960.00 | 57.00 | 1,017.00 | 7/6/26 | 7/6/26 | 7/31/27 | 0.00 | |
| Alexander, Akhilesh | 5-201 | B2 | 1,072 | 1,399.00 | 1,469.00 | 147.00 | 1,616.00 | 6/7/24 | 7/1/26 | 6/30/27 | 1,399.00 | |
| Alsobrook, Landrie | 5-202 | A4 | 674 | 929.00 | 1,129.00 | 117.00 | 1,246.00 | 6/27/25 | 6/27/25 | 10/31/26 | 565.00 | |
| Lunger, Marla | 5-203 | A4 | 674 | 929.00 | 1,129.00 | 157.00 | 1,286.00 | 3/27/25 | 4/1/26 | 3/31/27 | 565.00 | |
| Walker, Zach | 5-204 | A4 | 674 | 929.00 | 1,129.00 | 122.00 | 1,251.00 | 11/1/25 | 11/1/25 | 12/31/26 | 565.00 | |
| Honn, Anastasia | 5-205 | A4 | 674 | 929.00 | 1,129.00 | 117.00 | 1,246.00 | 4/8/26 | 4/8/26 | 4/30/27 | 0.00 | |
| Lloyd, Mollie | 5-206 | A4 | 674 | 929.00 | 1,129.00 | 76.00 | 1,205.00 | 4/30/26 | 4/30/26 | 4/30/27 | 0.00 | |
| Hunt, Canon | 5-207 | A4 | 674 | 929.00 | 1,129.00 | 142.00 | 1,271.00 | 10/4/25 | 10/4/25 | 12/31/26 | 565.00 | |
| Copeland, Joshua | 5-208 | B3 | 1,080 | 1,415.00 | 1,415.00 | 251.00 | 1,666.00 | 9/1/25 | 9/1/25 | 8/31/26 | 708.00 | |
| Sharp, Madison | 5-209 | B3 | 1,080 | 1,415.00 | 1,415.00 | 62.00 | 1,477.00 | 9/1/26 | 9/1/26 | 8/31/27 | 300.00 | |
| James, Jamie | 5-210 | A3 | 660 | 980.00 | 1,121.00 | -53.00 | 1,068.00 | 8/6/20 | 11/1/25 | 4/30/27 | 0.00 | |
| <VACANT> | 5-211 | B1 | 1,063 | 1,435.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| Boer, Blake | 5-212 | A3 | 660 | 980.00 | 980.00 | 42.00 | 1,022.00 | 7/18/26 | 7/18/26 | 7/31/27 | 0.00 | |

| Tenant Name | Unit | Unit Type | Sq Ft | Market Rent | Rent | Misc Charges | Total Charges | Move In | Lease Start | Lease End | Security Deposit | Move Out |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| <VACANT> | 5-213 | A3 | 660 | 980.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| Gonzales, Cynthia | 5-214 | A5 | 780 | 1,040.00 | 1,046.00 | 130.00 | 1,176.00 | 4/28/17 | 1/1/26 | 3/31/27 | 0.00 | |
| Cooprider, Caitlin | 5-215 | A3 | 660 | 980.00 | 1,180.00 | 132.00 | 1,312.00 | 9/6/25 | 9/6/25 | 9/30/26 | 590.00 | |
| Morris, Aubrey | 5-216 | B3 | 1,080 | 1,415.00 | 1,435.00 | 297.00 | 1,732.00 | 4/28/23 | 5/1/26 | 4/30/27 | 0.00 | |
| <VACANT> | 5-217 | A3 | 660 | 980.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| Son, Rayoung | 5-218 | A3 | 660 | 980.00 | 1,180.00 | 63.00 | 1,243.00 | 11/1/25 | 11/1/25 | 12/31/26 | 590.00 | |
| Dunn, Rachel | 5-219 | A3 | 660 | 980.00 | 1,180.00 | 162.00 | 1,342.00 | 6/23/25 | 7/1/26 | 6/30/27 | 590.00 | |
| Hallum, Dalton | 5-301 | B2 | 1,072 | 1,399.00 | 1,399.00 | 162.00 | 1,561.00 | 6/6/25 | 7/1/26 | 6/30/27 | 700.00 | |
| Nunes, Joaquina (Quina) | 5-302 | A4 | 674 | 929.00 | 929.00 | 6.00 | 935.00 | 7/8/26 | 7/8/26 | 7/31/27 | 0.00 | |
| Alhaydar, Hanine | 5-303 | A4 | 674 | 929.00 | 929.00 | 52.00 | 981.00 | 6/15/26 | 6/15/26 | 6/30/27 | 0.00 | |
| Sanders, Zachary | 5-304 | A4 | 674 | 929.00 | 1,129.00 | 117.00 | 1,246.00 | 11/10/25 | 11/10/25 | 1/31/27 | 565.00 | |
| Rainwater, Will | 5-305 | A4 | 674 | 929.00 | 1,129.00 | 132.00 | 1,261.00 | 11/29/25 | 11/29/25 | 1/31/27 | 565.00 | |
| Mcdonald, Andrew | 5-306 | A4 | 674 | 929.00 | 929.00 | 37.00 | 966.00 | 8/20/26 | 8/20/26 | 8/19/27 | 300.00 | |
| White, Joseph | 5-307 | A4 | 674 | 929.00 | 1,129.00 | 46.00 | 1,175.00 | 5/18/26 | 5/18/26 | 1/31/28 | 0.00 | |
| Kim, Ye Eun | 5-308 | B3 | 1,080 | 1,415.00 | 1,415.00 | 106.00 | 1,521.00 | 2/16/26 | 2/16/26 | 4/30/27 | 700.00 | |
| <VACANT> | 5-309 | B3 | 1,080 | 1,415.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| Dunagan, Stacy | 5-310 | A3 | 660 | 980.00 | 1,121.00 | 147.00 | 1,268.00 | 10/2/19 | 11/1/25 | 4/30/27 | 0.00 | |
| <VACANT> | 5-311 | B1 | 1,063 | 1,435.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| <VACANT> | 5-312 | A3 | 660 | 980.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| Meano, Daniel | 5-313 | A3 | 660 | 980.00 | 1,158.00 | 74.00 | 1,232.00 | 1/29/22 | 1/1/26 | 12/31/26 | 0.00 | |
| Day, Aaron | 5-314 | A5 | 780 | 1,040.00 | 1,040.00 | 25.00 | 1,065.00 | 6/25/26 | 6/25/26 | 6/30/27 | 0.00 | |
| <VACANT> | 5-315 | A3 | 660 | 980.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| Bradish, Reagan | 5-316 | B3 | 1,080 | 1,415.00 | 1,415.00 | 182.00 | 1,597.00 | 4/20/26 | 4/20/26 | 12/31/27 | 0.00 | |
| <VACANT> | 5-317 | A3 | 660 | 980.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| Moritz, Tony | 5-318 | A3 | 660 | 980.00 | 1,180.00 | 122.00 | 1,302.00 | 9/22/25 | 9/22/25 | 9/30/26 | 590.00 | 9/30/26 |
| <VACANT> | 5-319 | A3 | 660 | 980.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| Tuggle, Corbean | 6-101 | B4 | 1,100 | 1,459.00 | 1,532.00 | 177.00 | 1,709.00 | 10/1/24 | 10/1/25 | 9/30/26 | 0.00 | 9/30/26 |
| Pietkiewicz, Matt | 6-102 | A1 | 616 | 945.00 | 1,145.00 | 157.00 | 1,302.00 | 4/25/25 | 5/1/26 | 4/30/27 | 573.00 | |
| McCormick, Charles (Chu | 6-103 | A1 | 616 | 945.00 | 1,332.00 | 217.00 | 1,549.00 | 7/29/23 | 10/1/25 | 9/30/26 | 0.00 | |
| Covey, Lauren | 6-104 | B4 | 1,100 | 1,459.00 | 1,560.00 | 162.00 | 1,722.00 | 1/21/21 | 3/1/26 | 2/28/27 | 0.00 | |
| <VACANT> | 6-201 | B4 | 1,100 | 1,459.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| <VACANT> | 6-202 | A4 | 674 | 929.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| Stobaugh, Brooklyn | 6-203 | A4 | 674 | 929.00 | 1,129.00 | 122.00 | 1,251.00 | 7/19/25 | 7/19/25 | 7/31/26 | 565.00 | |
| <VACANT> | 6-204 | B4 | 1,100 | 1,459.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| VEMPL Williamson, Asht | 6-301 | B4 | 1,100 | 1,459.00 | 1,532.00 | 172.00 | 1,704.00 | 4/3/25 | 1/1/26 | 12/31/26 | 0.00 | |
| Evans, Nicholas (Nick) | 6-302 | A4 | 674 | 929.00 | 1,129.00 | 132.00 | 1,261.00 | 11/21/24 | 2/1/26 | 1/31/27 | 2,258.00 | |
| Brueck, Adisen | 6-303 | A4 | 674 | 929.00 | 929.00 | 37.00 | 966.00 | 7/20/26 | 7/20/26 | 7/31/27 | 0.00 | |
| Archer, Clayton (Clay) | 6-304 | B4 | 1,100 | 1,459.00 | 1,459.00 | 147.00 | 1,606.00 | 9/19/25 | 9/19/25 | 9/30/26 | 730.00 | 9/30/26 |
| **Totals for Thrive Jenks** | | | 131,645 | 184,745.00 | 168,519.00 | 15,332.55 | 183,851.55 | | | | 39,729.00 | |

| Sq Ft | Market Rent | Rent | Misc Charges | Total Charges | Security Deposit |
|---|---|---|---|---|---|
| 131,645 | 184,745.00 | 168,519.00 | 15,332.55 | 183,851.55 | 39,729.00 |

# Report Summary

| Detail | Value |
|---|---|
| Total Possible Rent | 168,519.00 |
| Vacancy Rent | 0.00 |
| Occupied Unit Rent | 168,519.00 |
| # of Units | 168 |
| Vacant Units | 26 |
| Occupancy | 84.52% |

# Rent Roll Analysis

Property: Villas at Midtown

*As of 09/17/26*

| Tenant Name | Unit | Unit Type | Sq Ft | Market Rent | Rent | Misc Charges | Total Charges | Move In | Lease Start | Lease End | Security Deposit | Move Out |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Villas at Midtown** | | | | | | | | | | | | |
| Molett, Patrick | 1910-48-101 | A7 R | 640 | 725.00 | 725.00 | 52.00 | 777.00 | 9/16/25 | 9/16/25 | 9/30/26 | 0.00 | |
| <VACANT> | 1910-48-102 | B1 W R | 800 | 999.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| Miller, Alexis | 1910-48-103 | A4 R | 610 | 725.00 | 725.00 | 52.00 | 777.00 | 6/21/25 | 7/1/26 | 6/30/27 | 0.00 | |
| <VACANT> | 1910-48-104 | A4 R | 610 | 725.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| Randeau, Claudia | 1910-48-105 | A4 R | 610 | 725.00 | 699.00 | 37.00 | 736.00 | 5/22/20 | 11/1/25 | 10/31/26 | 0.00 | |
| Stafford, Jennifer | 1910-48-106 | A4 R | 610 | 725.00 | 725.00 | 42.00 | 767.00 | 2/11/25 | 3/1/26 | 2/28/27 | 0.00 | |
| Walker, Eddie | 1910-48-108 | A6 R | 630 | 725.00 | 725.00 | 27.00 | 752.00 | 2/26/25 | 3/1/26 | 2/28/27 | 0.00 | |
| Resendez, Vanessa | 1910-48-109 | B4 R | 910 | 879.00 | 879.00 | 37.00 | 916.00 | 9/3/21 | 12/1/25 | 11/30/26 | 0.00 | |
| <VACANT> | 1910-48-110 | B4 W R | 910 | 1,049.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| <VACANT> | 1910-48-111 | B4 R | 910 | 879.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| <VACANT> | 1910-48-112 | A1 R | 410 | 725.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| Arbuckle, Zharia | 1910-48-113 | A4 R | 610 | 725.00 | 725.00 | 52.00 | 777.00 | 10/24/25 | 10/24/25 | 10/31/26 | 0.00 | 10/31/26 |
| <VACANT> | 1910-48-114 | A4 R | 610 | 725.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| Perkins, Barbara | 1910-48-115 | A4 R | 610 | 725.00 | 725.00 | 42.00 | 767.00 | 6/2/23 | 7/1/26 | 6/30/27 | 0.00 | |
| Mansour, Helen | 1910-48-116 | A4 R | 610 | 725.00 | 699.00 | 67.00 | 766.00 | 9/11/24 | 10/1/25 | 9/30/26 | 0.00 | 9/30/26 |
| <VACANT> | 1910-48-117 | B1 R | 800 | 849.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| Lover, Dennis | 1910-48-118 | A7 R | 640 | 725.00 | 715.00 | 42.00 | 757.00 | 3/24/22 | 10/1/25 | 9/30/26 | 0.00 | |
| Boone, Latarian | 1910-48-201 | A7 R | 640 | 725.00 | 715.00 | 52.00 | 767.00 | 1/31/14 | 9/1/25 | 8/31/26 | 0.00 | |
| Eichelberger, Abigail | 1910-48-202 | B1 R | 800 | 849.00 | 849.00 | 57.00 | 906.00 | 12/5/23 | 3/1/26 | 2/28/27 | 0.00 | |
| Martinez, Giovanni | 1910-48-203 | A4 R | 610 | 725.00 | 699.00 | 57.00 | 756.00 | 10/24/23 | 11/1/25 | 10/31/26 | 0.00 | |
| Hull, Neil (Neil) | 1910-48-204 | A4 R | 610 | 725.00 | 725.00 | 27.00 | 752.00 | 6/22/24 | 7/1/26 | 6/30/27 | 0.00 | |
| <VACANT> | 1910-48-205 | A4 R | 610 | 725.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| <VACANT> | 1910-48-206 | A4 R | 610 | 725.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| Rice, Malik | 1910-48-207 | A1 R | 410 | 725.00 | 725.00 | 52.00 | 777.00 | 4/23/25 | 5/1/26 | 4/30/27 | 0.00 | |
| Mason, Damien | 1910-48-208 | A6 R | 630 | 725.00 | 705.00 | 52.00 | 757.00 | 2/23/24 | 11/1/25 | 10/31/26 | 0.00 | |
| <VACANT> | 1910-48-209 | B4 R | 910 | 879.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| Smith, Alex | 1910-48-210 | B4 W R | 910 | 1,049.00 | 1,049.00 | 77.00 | 1,126.00 | 4/4/24 | 5/26/26 | 5/31/27 | 0.00 | |
| <VACANT> | 1910-48-211 | B4 R | 910 | 879.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| <VACANT> | 1910-48-212 | A1 R | 410 | 725.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| <VACANT> | 1910-48-213 | A4 W R | 610 | 825.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| Anthony, Ramona | 1910-48-214 | A4 R | 610 | 725.00 | 725.00 | 42.00 | 767.00 | 1/17/23 | 2/1/26 | 1/31/27 | 0.00 | |
| <VACANT> | 1910-48-215 | A4 R | 610 | 725.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| Lowell, Zaqariah (Zaqaria | 1910-48-216 | A4 R | 610 | 725.00 | 725.00 | 52.00 | 777.00 | 9/22/25 | 9/22/25 | 9/30/26 | 0.00 | 9/30/26 |
| <VACANT> | 1910-48-217 | B1 W R | 800 | 999.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| <VACANT> | 1910-48-218 | A7 R | 640 | 725.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| Boeske, Terrell | 1910-49-101 | B2 R | 850 | 849.00 | 849.00 | 42.00 | 891.00 | 2/18/22 | 3/1/26 | 2/28/27 | 0.00 | |
| McCollum, Carly | 1910-49-102 | B2 R | 850 | 849.00 | 849.00 | 67.00 | 916.00 | 5/1/25 | 5/1/26 | 4/30/27 | 0.00 | |
| Johnson, Nakeisha | 1910-49-103 | B1 R | 800 | 849.00 | 849.00 | 57.00 | 906.00 | 4/1/24 | 4/1/26 | 3/31/27 | 0.00 | |

| Tenant Name | Unit | Unit Type | Sq Ft | Market Rent | Rent | Misc Charges | Total Charges | Move In | Lease Start | Lease End | Security Deposit | Move Out |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| <VACANT> | 1910-49-104 | B2 R | 850 | 849.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| <VACANT> | 1910-49-105 | B2 R | 850 | 849.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| Mccaslin, Michael | 1910-49-106 | A1 R | 410 | 725.00 | 725.00 | 52.00 | 777.00 | 10/7/11 | 7/1/26 | 6/30/27 | 0.00 | |
| <VACANT> | 1910-49-108 | A5 R | 630 | 725.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| Fortenberry, Janeeka | 1910-49-109 | A5 R | 630 | 725.00 | 725.00 | 52.00 | 777.00 | 4/30/21 | 2/1/26 | 1/31/27 | 0.00 | |
| <VACANT> | 1910-49-110 | A5 R | 630 | 725.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| <VACANT> | 1910-49-111 | A5 R | 630 | 725.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| <VACANT> | 1910-49-112 | A5 R | 630 | 725.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| <VACANT> | 1910-49-113 | A5 R | 630 | 725.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| <VACANT> | 1910-49-114 | A5 R | 630 | 725.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| Criner, Beth | 1910-49-115 | A5 W R | 630 | 825.00 | 725.00 | 152.00 | 877.00 | 12/4/23 | 12/1/25 | 11/30/26 | 0.00 | |
| Callais, Brittany | 1910-49-116 | B2 R | 850 | 849.00 | 875.00 | 57.00 | 932.00 | 7/14/25 | 7/14/25 | 7/31/26 | 0.00 | |
| <VACANT> | 1910-49-117 | B2 R | 850 | 849.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| <VACANT> | 1910-49-118 | B2 R | 850 | 849.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| <VACANT> | 1910-49-119 | B1 R | 800 | 849.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| Howard, Kim | 1910-49-120 | B2 R | 850 | 849.00 | 875.00 | 52.00 | 927.00 | 12/20/18 | 8/1/25 | 9/30/26 | 0.00 | |
| <VACANT> | 1910-49-121 | B2 R | 850 | 849.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| Askew, Niyasia | 1910-49-201 | B2 R | 850 | 849.00 | 849.00 | 52.00 | 901.00 | 11/4/16 | 3/1/26 | 2/28/27 | 0.00 | |
| <VACANT> | 1910-49-202 | B2 R | 850 | 849.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| <VACANT> | 1910-49-203 | B1 R | 800 | 849.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| <VACANT> | 1910-49-204 | B2 R | 850 | 849.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| Begley, Michael | 1910-49-205 | B2 R | 850 | 849.00 | 849.00 | 52.00 | 901.00 | 11/5/21 | 12/1/25 | 11/30/26 | 0.00 | |
| Warner-Brown, Dai-Shaw | 1910-49-206 | A1 R | 410 | 725.00 | 725.00 | 52.00 | 777.00 | 9/22/22 | 12/1/25 | 11/30/26 | 0.00 | |
| Ells, Matthew | 1910-49-207 | A1 R | 410 | 725.00 | 645.00 | 52.00 | 697.00 | 8/26/25 | 8/26/25 | 8/31/26 | 0.00 | |
| <VACANT> | 1910-49-208 | A5 R | 630 | 725.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| Davis, Kristopher | 1910-49-209 | A5 R | 630 | 725.00 | 589.00 | 232.00 | 821.00 | 8/18/21 | 9/1/22 | 4/30/23 | 0.00 | |
| Edwards, Keli | 1910-49-210 | A5 W R | 630 | 825.00 | 825.00 | 52.00 | 877.00 | 11/14/25 | 11/14/25 | 11/30/26 | 0.00 | |
| <VACANT> | 1910-49-211 | A5 R | 630 | 725.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| Cason, Jason | 1910-49-212 | A5 R | 630 | 725.00 | 725.00 | 42.00 | 767.00 | 5/17/19 | 6/1/26 | 5/31/27 | 0.00 | |
| <VACANT> | 1910-49-213 | A5 R | 630 | 725.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| <VACANT> | 1910-49-214 | A5 R | 630 | 725.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| <VACANT> | 1910-49-215 | A5 R | 630 | 725.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| Pinkney, Stephen | 1910-49-216 | B2 R | 850 | 849.00 | 875.00 | 42.00 | 917.00 | 8/31/21 | 9/1/25 | 8/31/26 | 0.00 | |
| <VACANT> | 1910-49-217 | B2 R | 850 | 849.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| Holmes, Sabrina | 1910-49-218 | B2 W R | 850 | 999.00 | 999.00 | 52.00 | 1,051.00 | 5/29/26 | 5/29/26 | 5/31/27 | 0.00 | |
| <VACANT> | 1910-49-219 | B1 R | 800 | 849.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| <VACANT> | 1910-49-220 | B2 R | 850 | 849.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| <VACANT> | 1910-49-221 | B2 R | 850 | 849.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| Dombrowski**, Diana | 1911-101 | A7 R | 640 | 725.00 | 0.00 | 742.00 | 742.00 | 3/9/17 | 1/21/26 | 1/31/27 | 0.00 | |
| <VACANT> | 1911-102 | B1 R | 800 | 849.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| Petty, Alan (Alan) | 1911-103 | A4 R | 610 | 725.00 | 699.00 | 42.00 | 741.00 | 7/2/24 | 8/1/25 | 7/31/26 | 0.00 | |
| <VACANT> | 1911-104 | A4 R | 610 | 725.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| <VACANT> | 1911-105 | A4 R | 610 | 725.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| <VACANT> | 1911-106 | A4 R | 610 | 725.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| Williams, Jordan | 1911-108 | A6 R | 630 | 725.00 | 725.00 | 87.00 | 812.00 | 1/16/26 | 1/16/26 | 1/31/27 | 0.00 | |
| Brightman, Delbert | 1911-109 | B4 R | 910 | 879.00 | 879.00 | 42.00 | 921.00 | 10/24/22 | 1/1/26 | 8/31/27 | 0.00 | |

| Tenant Name | Unit | Unit Type | Sq Ft | Market Rent | Rent | Misc Charges | Total Charges | Move In | Lease Start | Lease End | Security Deposit | Move Out |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Rogers, Pamela | 1911-110 | B4 R | 910 | 879.00 | 1,758.00 | 405.00 | 2,163.00 | 7/30/10 | 3/1/25 | 2/28/26 | 0.00 | |
| <VACANT> | 1911-111 | B4 R | 910 | 879.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| <VACANT> | 1911-112 | A1 R | 410 | 725.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| <VACANT> | 1911-113 | A4 R | 610 | 725.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| <VACANT> | 1911-114 | A4 R | 610 | 725.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| Maffucci, Mike | 1911-115 | A4 R | 610 | 725.00 | 725.00 | 27.00 | 752.00 | 4/9/25 | 5/1/26 | 4/30/27 | 0.00 | |
| Laughlin, Kathryn (Kathy) | 1911-116 | A4 R | 610 | 725.00 | 725.00 | 42.00 | 767.00 | 7/17/26 | 7/17/26 | 7/31/27 | 0.00 | |
| Cormier, Krysto (Krios) | 1911-117 | B1 R | 800 | 849.00 | 850.00 | 57.00 | 907.00 | 7/1/25 | 7/1/26 | 6/30/27 | 0.00 | |
| <VACANT> | 1911-118 | A7 R | 640 | 725.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| Chico Marquez, Octavio ( | 1911-201 | A7 R | 640 | 725.00 | 725.00 | 27.00 | 752.00 | 1/4/13 | 2/1/26 | 1/31/27 | 0.00 | |
| Pense, Nicolette (Paige) | 1911-202 | B1 R | 800 | 849.00 | 849.00 | -18.00 | 831.00 | 8/4/23 | 12/1/25 | 11/30/26 | 0.00 | |
| Peck, Michael | 1911-203 | A4 R | 610 | 725.00 | 725.00 | 52.00 | 777.00 | 10/10/25 | 10/10/25 | 10/31/26 | 0.00 | |
| Marinelli, Joey (Joey) | 1911-204 | A4 R | 610 | 725.00 | 725.00 | 52.00 | 777.00 | 12/4/25 | 12/4/25 | 12/31/26 | 0.00 | |
| Cook, Loralie | 1911-205 | A4 R | 610 | 725.00 | 699.00 | 42.00 | 741.00 | 8/20/25 | 8/20/25 | 8/31/26 | 0.00 | |
| <VACANT> | 1911-206 | A4 R | 610 | 725.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| <VACANT> | 1911-207 | A1 R | 410 | 725.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| <VACANT> | 1911-208 | A6 R | 630 | 725.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| Turner, Raneka (Rere) | 1911-209 | B4 R | 910 | 879.00 | 879.00 | 52.00 | 931.00 | 2/6/26 | 2/6/26 | 2/28/27 | 0.00 | |
| <VACANT> | 1911-210 | B4 R | 910 | 879.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| <VACANT> | 1911-211 | B4 R | 910 | 879.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| Isaac, Amy | 1911-212 | A1 R | 410 | 725.00 | 745.00 | -48.00 | 697.00 | 5/6/22 | 6/1/26 | 5/31/27 | 0.00 | |
| <VACANT> | 1911-213 | A4 W R | 610 | 825.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| <VACANT> | 1911-214 | A4 R | 610 | 725.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| Edwards, James | 1911-215 | A4 R | 610 | 725.00 | 725.00 | 52.00 | 777.00 | 3/30/12 | 7/1/26 | 6/30/27 | 0.00 | |
| <VACANT> | 1911-216 | A4 W R | 610 | 825.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| <VACANT> | 1911-217 | B1 R | 800 | 849.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| Carpenter, Jewell (Jewell | 1911-218 | A7 W R | 640 | 825.00 | 815.00 | 142.00 | 957.00 | 8/11/23 | 8/11/23 | 11/10/24 | 0.00 | |
| Matthews, Karen | 1929-1 | B7 TH W RPLUS | 1,100 | 1,149.00 | 1,235.00 | -75.00 | 1,160.00 | 12/1/20 | 6/1/26 | 5/31/27 | 0.00 | |
| <VACANT> | 1929-2 | B9 TH W RPLUS | 1,200 | 1,299.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| <VACANT> | 1929-3 | B9 TH W RPLUS | 1,200 | 1,299.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| <VACANT> | 1929-4 | B9 TH W RPLUS | 1,200 | 1,299.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| <VACANT> | 1929-5 | B7 TH W RPLUS | 1,100 | 1,149.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| <VACANT> | 1929-6 | B9 TH W RPLUS | 1,200 | 1,299.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| Kaiser, Dallas | 1929-7 | B9 TH W RPLUS | 1,200 | 1,299.00 | 1,299.00 | 25.00 | 1,324.00 | 12/17/22 | 1/1/26 | 12/31/26 | 0.00 | |
| <VACANT> | 1929-8 | B7 TH W RPLUS | 1,100 | 1,149.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| deschler, dawn | 1929-9 | B9 TH W RPLUS | 1,200 | 1,299.00 | 1,300.00 | 25.00 | 1,325.00 | 6/26/25 | 7/1/26 | 6/30/27 | 0.00 | |
| Askew, Andrew | 1929-10 | B9 TH W RPLUS | 1,200 | 1,299.00 | 1,099.00 | 25.00 | 1,124.00 | 3/7/24 | 6/1/26 | 5/31/27 | 0.00 | |
| <VACANT> | 1929-11 | B9 TH W RPLUS | 1,200 | 1,299.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| <VACANT> | 1929-12 | B7 TH W RPLUS | 1,100 | 1,149.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| Motte, Trece | 1929-13 | B7 TH W RPLUS | 1,100 | 1,149.00 | 1,149.00 | 25.00 | 1,174.00 | 5/14/26 | 5/14/26 | 5/31/27 | 0.00 | |
| <VACANT> | 1929-14 | B9 TH W RPLUS | 1,200 | 1,299.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| markland, Oswald (Oswa | 1929-15 | B9 TH W RPLUS | 1,200 | 1,299.00 | 1,299.00 | 15.00 | 1,314.00 | 6/29/26 | 6/29/26 | 6/30/27 | 0.00 | |
| <VACANT> | 1931-101 | A3 W RPLUS | 600 | 925.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| Newton, Samirah | 1931-102 | B3 W RPLUS | 850 | 1,099.00 | 1,099.00 | 52.00 | 1,151.00 | 5/22/26 | 5/22/26 | 5/31/27 | 0.00 | |
| <VACANT> | 1931-103 | B3 W RPLUS | 850 | 1,099.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| Fink, Amos (Tre Fink) | 1931-104 | B6 W RPLUS | 960 | 1,099.00 | 1,099.00 | 42.00 | 1,141.00 | 4/15/23 | 7/1/26 | 6/30/27 | 0.00 | |

| Tenant Name | Unit | Unit Type | Sq Ft | Market Rent | Rent | Misc Charges | Total Charges | Move In | Lease Start | Lease End | Security Deposit | Move Out |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| <VACANT> | 1931-105 | B3 W RPLUS | 850 | 1,099.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| Sherow, Amber | 1931-106 | B3 W RPLUS | 850 | 1,099.00 | 1,099.00 | 192.00 | 1,291.00 | 5/10/25 | 5/10/25 | 5/31/26 | 0.00 | |
| <VACANT> | 1931-107 | B3 W RPLUS | 850 | 1,099.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| <VACANT> | 1931-108 | B3 W RPLUS | 850 | 1,099.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| <VACANT> | 1931-109 | B3 W RPLUS | 850 | 1,099.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| <VACANT> | 1931-110 | B3 W RPLUS | 850 | 1,099.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| <VACANT> | 1931-111 | B6 W RPLUS | 960 | 1,099.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| <VACANT> | 1931-112 | B3 W RPLUS | 850 | 1,099.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| <VACANT> | 1931-113 | B6 W RPLUS | 960 | 1,099.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| Williams, Paul (Kevin) | 1931-114 | A3 W RPLUS | 600 | 925.00 | 725.00 | 52.00 | 777.00 | 1/10/24 | 2/1/26 | 1/31/27 | 0.00 | |
| <VACANT> | 1931-115 | A3 W RPLUS | 600 | 925.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| <VACANT> | 1931-116 | A3 W RPLUS | 600 | 925.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| <VACANT> | 1931-117 | A3 W RPLUS | 600 | 925.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| <VACANT> | 1931-118 | B3 W RPLUS | 850 | 1,099.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| Scott, Shawn | 1931-119 | B3 W RPLUS | 850 | 1,099.00 | 925.00 | 42.00 | 967.00 | 11/25/22 | 2/1/26 | 1/31/27 | 0.00 | |
| Davis, Celisse (Celisse) | 1931-120 | B3 W RPLUS | 850 | 1,099.00 | 1,099.00 | 27.00 | 1,126.00 | 3/20/26 | 3/20/26 | 3/31/27 | 0.00 | |
| <VACANT> | 1931-121 | B3 W RPLUS | 850 | 1,099.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| <VACANT> | 1931-122 | A3 W RPLUS | 600 | 925.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| <VACANT> | 1931-123 | A3 W RPLUS | 600 | 925.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| <VACANT> | 1931-124 | A3 W RPLUS | 600 | 925.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| <VACANT> | 1931-125 | B6 W RPLUS | 960 | 1,099.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| <VACANT> | 1931-126 | B6 W RPLUS | 960 | 1,099.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| Malicoate, Todd | 1931-127 | A3 W RPLUS | 600 | 925.00 | 899.00 | 52.00 | 951.00 | 7/19/24 | 8/1/25 | 7/31/26 | 0.00 | |
| <VACANT> | 1931-128 | B3 W RPLUS | 850 | 1,099.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| <VACANT> | 1931-129 | B3 W RPLUS | 850 | 1,099.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| Bolen, Delia (*) | 1931-130 | B3 W RPLUS | 850 | 1,099.00 | 1,068.00 | 10.00 | 1,078.00 | 5/14/26 | 5/14/26 | 5/31/27 | 0.00 | |
| <VACANT> | 1931-131 | B3 W RPLUS | 850 | 1,099.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| Kendricks, Timeka | 1931-132 | B3 W RPLUS | 850 | 1,099.00 | 975.00 | 52.00 | 1,027.00 | 10/31/24 | 11/1/25 | 10/31/26 | 0.00 | 10/31/26 |
| <VACANT> | 1931-201 | A3 W RPLUS | 600 | 925.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| <VACANT> | 1931-202 | B3 W RPLUS | 850 | 1,099.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| <VACANT> | 1931-203 | B3 W RPLUS | 850 | 1,099.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| Cartwright, Brent | 1931-204 | B6 W RPLUS | 960 | 1,099.00 | 1,035.00 | 42.00 | 1,077.00 | 9/1/23 | 9/1/23 | 8/31/24 | 0.00 | |
| <VACANT> | 1931-205 | B3 W RPLUS | 850 | 1,099.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| <VACANT> | 1931-206 | B3 W RPLUS | 850 | 1,099.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| <VACANT> | 1931-207 | B3 W RPLUS | 850 | 1,099.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| <VACANT> | 1931-208 | B3 W RPLUS | 850 | 1,099.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| Dover, Rebecca (*) | 1931-209 | B3 W RPLUS | 850 | 1,099.00 | -696.00 | 1,937.00 | 1,241.00 | 6/12/26 | 6/12/26 | 6/30/27 | 0.00 | |
| <VACANT> | 1931-210 | B3 W RPLUS | 850 | 1,099.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| <VACANT> | 1931-211 | B6 W RPLUS | 960 | 1,099.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| <VACANT> | 1931-212 | B3 W RPLUS | 850 | 1,099.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| <VACANT> | 1931-213 | B6 W RPLUS | 960 | 1,099.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| <VACANT> | 1931-214 | A3 W RPLUS | 600 | 925.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| <VACANT> | 1931-215 | A3 W RPLUS | 600 | 925.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| <VACANT> | 1931-216 | A3 W RPLUS | 600 | 925.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| <VACANT> | 1931-217 | A3 W RPLUS | 600 | 925.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| <VACANT> | 1931-218 | B3 W RPLUS | 850 | 1,099.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |

| Tenant Name | Unit | Unit Type | Sq Ft | Market Rent | Rent | Misc Charges | Total Charges | Move In | Lease Start | Lease End | Security Deposit | Move Out |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| <VACANT> | 1931-219 | B3 W RPLUS | 850 | 1,099.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| <VACANT> | 1931-220 | B3 W RPLUS | 850 | 1,099.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| <VACANT> | 1931-221 | B3 W RPLUS | 850 | 1,099.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| Wilson, Matthew | 1931-222 | A3 W RPLUS | 600 | 925.00 | 899.00 | 77.00 | 976.00 | 9/7/24 | 10/1/25 | 9/30/26 | 0.00 | |
| Clayton, Trevion (Tre) | 1931-223 | A3 W RPLUS | 600 | 925.00 | 725.00 | 52.00 | 777.00 | 10/11/24 | 1/1/26 | 12/31/26 | 0.00 | |
| Shaleuhy, Kimberly | 1931-224 | A3 W RPLUS | 600 | 925.00 | 925.00 | 62.00 | 987.00 | 11/10/23 | 12/1/25 | 11/30/26 | 0.00 | |
| Smith, Stephen | 1931-225 | B6 W RPLUS | 960 | 1,099.00 | 1,099.00 | 202.00 | 1,301.00 | 6/21/24 | 7/1/25 | 3/31/26 | 0.00 | |
| Nesmith, Earvin (*) | 1931-226 | B6 W RPLUS | 960 | 1,099.00 | 390.00 | 713.00 | 1,103.00 | 12/13/25 | 12/13/25 | 12/31/26 | 0.00 | |
| Alexander, Dawnesha (*) | 1931-227 | A3 W RPLUS | 600 | 925.00 | 272.00 | 640.00 | 912.00 | 12/11/25 | 12/11/25 | 12/31/26 | 0.00 | |
| <VACANT> | 1931-228 | B3 W RPLUS | 850 | 1,099.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| <VACANT> | 1931-229 | B3 W RPLUS | 850 | 1,099.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| Gordon, Trenton | 1931-230 | B3 W RPLUS | 850 | 1,099.00 | 1,099.00 | 77.00 | 1,176.00 | 3/15/24 | 4/1/26 | 3/31/27 | 0.00 | |
| <VACANT> | 1931-231 | B3 W RPLUS | 850 | 1,099.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| <VACANT> | 1931-232 | B3 W RPLUS | 850 | 1,099.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| <VACANT> | 2115 TH 1 | B8 TH W R | 1,200 | 1,199.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| Bautista, Angelica | 2115 TH 2 | B8 TH W R | 1,200 | 1,199.00 | 1,099.00 | 52.00 | 1,151.00 | 7/18/14 | 10/1/25 | 9/30/26 | 0.00 | |
| <VACANT> | 2115 TH 3 | B7 TH W R | 1,100 | 1,049.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| Cook, Tyrone | 2115 TH 4 | B8 TH W R | 1,200 | 1,199.00 | 1,199.00 | 57.00 | 1,256.00 | 11/11/11 | 7/1/26 | 6/30/27 | 0.00 | |
| <VACANT> | 2115 TH 5 | B8 TH W R | 1,200 | 1,199.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| Morris, Matthew (Matthev | 2115 TH 6 | B7 TH W R | 1,100 | 1,049.00 | 1,049.00 | -23.00 | 1,026.00 | 9/15/25 | 9/15/25 | 9/30/26 | 0.00 | |
| Sevenoaks, Elizabeth | 2115 TH 7 | B8 TH W R | 1,200 | 1,199.00 | 1,099.00 | 82.00 | 1,181.00 | 7/16/25 | 7/16/25 | 7/31/26 | 0.00 | |
| Wills, Mary (Kathleen) | 2115 TH 8 | B8 TH W R | 1,200 | 1,199.00 | 1,199.00 | 77.00 | 1,276.00 | 2/1/25 | 2/1/26 | 10/31/26 | 0.00 | |
| Vallejo Rivera, Carlos | 2115 TH 9 | B7 TH W R | 1,100 | 1,049.00 | 1,049.00 | 57.00 | 1,106.00 | 3/14/25 | 4/1/26 | 3/31/27 | 0.00 | |
| <VACANT> | 2115 TH 10 | B8 TH W R | 1,200 | 1,199.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| <VACANT> | 2115 TH 11 | B8 TH W R | 1,200 | 1,199.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| <VACANT> | 2115 TH 12 | B7 TH W R | 1,100 | 1,049.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| <VACANT> | 2115 TH 13 | B8 TH W R | 1,200 | 1,199.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| <VACANT> | 2115 TH 14 | B8 TH W R | 1,200 | 1,199.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| <VACANT> | 2115 TH 15 | B7 TH W R | 1,100 | 1,049.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| <VACANT> | 2115 TH 16 | B8 TH W R | 1,200 | 1,199.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| <VACANT> | 2115 TH 17 | B8 TH W R | 1,200 | 1,199.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| Gray, Geoffrey (Andy) | 2125-101 | A3 W R | 600 | 825.00 | 825.00 | 42.00 | 867.00 | 7/16/26 | 7/16/26 | 7/31/27 | 0.00 | |
| <VACANT> | 2125-102 | A3 R | 600 | 725.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| Thompson, Candi (Candi | 2125-103 | B3 R | 850 | 879.00 | 725.00 | 52.00 | 777.00 | 1/30/24 | 2/1/26 | 1/31/27 | 0.00 | |
| May, Isreal | 2125-104 | B6 W R | 960 | 999.00 | 999.00 | 52.00 | 1,051.00 | 3/8/25 | 4/1/26 | 3/31/27 | 0.00 | |
| Banner, Terryn | 2125-105 | B3 R | 850 | 879.00 | 879.00 | 52.00 | 931.00 | 2/10/25 | 3/1/26 | 2/28/27 | 0.00 | |
| <VACANT> | 2125-106 | B3 R | 850 | 879.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| <VACANT> | 2125-107 | B3 R | 850 | 879.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| Sheppard, Patricia | 2125-108 | B3 R | 850 | 879.00 | 875.00 | 42.00 | 917.00 | 6/10/10 | 9/1/25 | 8/31/26 | 0.00 | |
| <VACANT> | 2125-109 | B3 R | 850 | 879.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| Mckinney, Derrick | 2125-110 | B3 R | 850 | 879.00 | 879.00 | 192.00 | 1,071.00 | 6/30/23 | 7/1/25 | 6/30/26 | 0.00 | |
| Davis, Chelsey | 2125-111 | B3 R | 850 | 879.00 | 879.00 | 52.00 | 931.00 | 1/8/26 | 1/8/26 | 1/31/27 | 0.00 | |
| Johnson, Serinity | 2125-112 | B3 R | 850 | 879.00 | 879.00 | 207.00 | 1,086.00 | 5/1/24 | 5/17/25 | 5/31/26 | 0.00 | |
| <VACANT> | 2125-113 | B3 W R | 850 | 879.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| Johnson, Sherry | 2125-114 | B3 R | 850 | 879.00 | 875.00 | 37.00 | 912.00 | 6/10/11 | 8/1/25 | 7/31/26 | 0.00 | |
| <VACANT> | 2125-115 | A3 W R | 600 | 825.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |

| Tenant Name | Unit | Unit Type | Sq Ft | Market Rent | Rent | Misc Charges | Total Charges | Move In | Lease Start | Lease End | Security Deposit | Move Out |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| <VACANT> | 2125-116 | A3 R | 600 | 725.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| <VACANT> | 2125-117 | A3 W R | 600 | 825.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| Mccombs, Isabel (Bella) | 2125-118 | A3 R | 600 | 725.00 | 725.00 | 42.00 | 767.00 | 7/6/26 | 7/6/26 | 7/31/27 | 0.00 | |
| <VACANT> | 2125-119 | A3 R | 600 | 725.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| Latricia Kelley, Courthney | 2125-120 | A3 R | 600 | 725.00 | 725.00 | 42.00 | 767.00 | 8/30/21 | 9/1/25 | 8/31/26 | 0.00 | |
| Edelman, Kaitlyn | 2125-121 | A3 R | 600 | 725.00 | 725.00 | 42.00 | 767.00 | 5/14/26 | 5/14/26 | 5/31/27 | 0.00 | |
| <VACANT> | 2125-122 | A3 R | 600 | 725.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| <VACANT> | 2125-123 | B6 W R | 960 | 999.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| <VACANT> | 2125-124 | A3 R | 600 | 725.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| <VACANT> | 2125-125 | A3 W R | 600 | 825.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| Walters, Brooke | 2125-126 | A3 W R | 600 | 825.00 | 799.00 | 52.00 | 851.00 | 7/8/25 | 7/8/25 | 7/31/26 | 0.00 | |
| <VACANT> | 2125-127 | A3 R | 600 | 725.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| <VACANT> | 2125-128 | A3 W R | 600 | 825.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| Decker, Sandra | 2125-129 | A3 R | 600 | 725.00 | 725.00 | 42.00 | 767.00 | 7/10/13 | 6/1/26 | 5/31/27 | 0.00 | |
| <VACANT> | 2125-130 | A3 R | 600 | 725.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| Hicks, Eddie | 2125-131 | A3 R | 600 | 725.00 | 725.00 | 52.00 | 777.00 | 3/6/14 | 2/1/26 | 1/31/27 | 0.00 | |
| <VACANT> | 2125-132 | A3 R | 600 | 725.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| <VACANT> | 2125-133 | A3 R | 600 | 725.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| Hawk, Regina | 2125-134 | A3 R | 600 | 725.00 | 699.00 | 42.00 | 741.00 | 7/18/19 | 10/1/25 | 9/30/26 | 0.00 | |
| Williams, Kermit | 2125-135 | A3 R | 600 | 725.00 | 725.00 | 22.00 | 747.00 | 10/17/17 | 6/1/26 | 5/31/27 | 0.00 | |
| Montelongo, Francisco | 2125-136 | A3 R | 600 | 725.00 | 725.00 | 207.00 | 932.00 | 1/26/23 | 4/1/25 | 3/31/26 | 0.00 | |
| <VACANT> | 2125-137 | A3 R | 600 | 725.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| Hamilton, Whitney | 2125-138 | A3 R | 600 | 725.00 | 699.00 | -63.00 | 636.00 | 8/30/25 | 8/30/25 | 8/31/26 | 0.00 | |
| Wamego, Ian | 2125-139 | A3 R | 600 | 725.00 | 725.00 | 202.00 | 927.00 | 4/18/25 | 4/18/25 | 4/30/26 | 0.00 | |
| Hall, Stevie | 2125-140 | B3 R | 850 | 879.00 | 875.00 | 52.00 | 927.00 | 5/20/23 | 7/14/25 | 7/31/26 | 0.00 | |
| <VACANT> | 2125-141 | B3 R | 850 | 879.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| <VACANT> | 2125-142 | A8 R | 640 | 725.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| Black, Robin | 2125-143 | A8 R | 640 | 725.00 | 725.00 | 52.00 | 777.00 | 3/11/20 | 2/1/26 | 1/31/27 | 0.00 | |
| <VACANT> | 2125-144 | A8 R | 640 | 725.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| <VACANT> | 2125-145 | A8 W R | 640 | 825.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| <VACANT> | 2125-146 | A8 R | 640 | 725.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| Swayze, Teresa | 2125-147 | A8 R | 640 | 725.00 | 715.00 | 192.00 | 907.00 | 2/29/20 | 4/1/24 | 3/31/25 | 0.00 | |
| <VACANT> | 2125-148 | B3 R | 850 | 879.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| <VACANT> | 2125-149 | A8 R | 640 | 725.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| Walker, Julius | 2125-150 | A8 R | 640 | 725.00 | 715.00 | 52.00 | 767.00 | 11/1/24 | 11/1/25 | 10/31/26 | 0.00 | |
| <VACANT> | 2125-151 | A8 W R | 640 | 825.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| <VACANT> | 2125-152 | A8 R | 640 | 725.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| Sullivan, Cheryl | 2125-153 | A8 R | 640 | 725.00 | 725.00 | -72.00 | 653.00 | 1/31/25 | 2/1/26 | 1/31/27 | 0.00 | |
| <VACANT> | 2125-201 | A3 R | 600 | 725.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| Jones, Mark | 2125-202 | A3 R | 600 | 725.00 | 725.00 | -43.00 | 682.00 | 2/29/24 | 3/1/26 | 2/28/27 | 0.00 | |
| Nicholson, Gabriel | 2125-203 | B3 R | 850 | 879.00 | 875.00 | 52.00 | 927.00 | 1/2/20 | 9/1/25 | 8/31/26 | 0.00 | |
| <VACANT> | 2125-204 | B6 R | 960 | 935.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| Munoz Castaneda, Viviar | 2125-205 | B3 R | 850 | 879.00 | 875.00 | 27.00 | 902.00 | 9/9/22 | 10/1/25 | 9/30/26 | 0.00 | |
| Maricelli, Samantha (San | 2125-206 | B3 W R | 850 | 999.00 | 999.00 | 52.00 | 1,051.00 | 4/26/24 | 5/1/26 | 4/30/27 | 0.00 | |
| <VACANT> | 2125-207 | B3 R | 850 | 879.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| <VACANT> | 2125-208 | B3 R | 850 | 879.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |

| Tenant Name | Unit | Unit Type | Sq Ft | Market Rent | Rent | Misc Charges | Total Charges | Move In | Lease Start | Lease End | Security Deposit | Move Out |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| <VACANT> | 2125-209 | B3 R | 850 | 879.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| Mendez, Erik | 2125-210 | B3 R | 850 | 879.00 | 879.00 | 52.00 | 931.00 | 9/1/23 | 11/1/25 | 10/31/26 | 0.00 | |
| <VACANT> | 2125-211 | B3 R | 850 | 879.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| <VACANT> | 2125-212 | B3 R | 850 | 879.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| (SSI-RA) Rogers, Lois | 2125-213 | B3 R | 850 | 879.00 | 875.00 | 52.00 | 927.00 | 9/18/15 | 10/1/25 | 9/30/26 | 0.00 | |
| Hagan, Jacob (Jacob) | 2125-214 | B3 R | 850 | 879.00 | 879.00 | 57.00 | 936.00 | 9/26/25 | 9/26/25 | 9/30/26 | 0.00 | |
| <VACANT> | 2125-215 | A3 R | 600 | 725.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| <VACANT> | 2125-216 | A3 R | 600 | 725.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| <VACANT> | 2125-217 | A3 R | 600 | 725.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| <VACANT> | 2125-218 | A3 R | 600 | 725.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| <VACANT> | 2125-219 | A3 W R | 600 | 825.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| Baksh, Nakia | 2125-220 | A3 R | 600 | 725.00 | 725.00 | 52.00 | 777.00 | 3/30/12 | 5/1/26 | 4/30/27 | 0.00 | |
| <VACANT> | 2125-221 | A3 W R | 600 | 825.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| Malone, Emily | 2125-222 | A3 R | 600 | 725.00 | 699.00 | 27.00 | 726.00 | 7/1/25 | 8/31/26 | 8/31/26 | 0.00 | |
| Mcclary, Shelly | 2125-223 | B6 R | 960 | 935.00 | 935.00 | 57.00 | 992.00 | 7/9/25 | 7/9/25 | 7/31/26 | 0.00 | |
| Strickland, Robert (*) | 2125-224 | A3 R | 600 | 725.00 | 255.00 | 567.00 | 822.00 | 5/9/12 | 4/14/26 | 4/30/27 | 0.00 | |
| <VACANT> | 2125-225 | A3 W R | 600 | 825.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| Lawr, Arysa | 2125-226 | A3 R | 600 | 725.00 | 725.00 | 77.00 | 802.00 | 6/27/25 | 7/1/26 | 6/30/27 | 0.00 | |
| ortiz, fabian (fabian) | 2125-227 | A3 R | 600 | 725.00 | 725.00 | 52.00 | 777.00 | 10/23/25 | 10/23/25 | 6/30/27 | 0.00 | |
| Blevins, Brian | 2125-228 | A3 W R | 600 | 825.00 | 825.00 | 77.00 | 902.00 | 11/4/22 | 5/1/26 | 4/30/27 | 0.00 | |
| <VACANT> | 2125-229 | A3 R | 600 | 725.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| <VACANT> | 2125-230 | A3 R | 600 | 725.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| Davey, Joseph | 2125-231 | A3 R | 600 | 725.00 | 725.00 | 52.00 | 777.00 | 3/6/09 | 6/1/26 | 5/31/27 | 0.00 | |
| Qualls (HS), Darryl (Shay | 2125-232 | A3 R | 600 | 725.00 | 725.00 | 49.00 | 774.00 | 7/20/26 | 7/20/26 | 7/31/27 | 0.00 | |
| Fowler, Charlitha | 2125-233 | A3 W R | 600 | 825.00 | 825.00 | 52.00 | 877.00 | 12/31/25 | 12/31/25 | 12/31/26 | 0.00 | |
| Eichelberger, Cory | 2125-234 | A3 R | 600 | 725.00 | 699.00 | 52.00 | 751.00 | 8/26/22 | 9/1/25 | 8/31/26 | 0.00 | |
| Catlin, Colin | 2125-235 | A3 R | 600 | 725.00 | 725.00 | 52.00 | 777.00 | 12/28/18 | 3/1/26 | 2/28/27 | 0.00 | |
| <VACANT> | 2125-236 | A3 W R | 600 | 825.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| <VACANT> | 2125-237 | A3 W R | 600 | 825.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| Edwards, Rodney | 2125-238 | A3 R | 600 | 725.00 | 725.00 | 52.00 | 777.00 | 8/20/15 | 5/1/26 | 4/30/27 | 0.00 | |
| Skerritt, Terry | 2125-239 | A3 R | 600 | 725.00 | 725.00 | 52.00 | 777.00 | 8/5/11 | 4/1/26 | 3/31/27 | 0.00 | |
| <VACANT> | 2125-240 | B3 R | 850 | 879.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| Collins, Odrenall | 2125-241 | B3 R | 850 | 879.00 | 840.00 | 192.00 | 1,032.00 | 2/5/22 | 2/1/23 | 1/31/24 | 0.00 | |
| <VACANT> | 2125-242 | A8 R | 640 | 725.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| <VACANT> | 2125-243 | A8 R | 640 | 725.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| <VACANT> | 2125-244 | A8 W R | 640 | 825.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| Mcfadden, Taylor | 2125-245 | A8 R | 640 | 725.00 | 825.00 | 52.00 | 877.00 | 2/5/26 | 2/5/26 | 2/28/27 | 0.00 | |
| Wayne Ferguson, Michae | 2125-246 | A8 R | 640 | 725.00 | 750.00 | 52.00 | 802.00 | 6/1/18 | 6/1/26 | 5/31/27 | 0.00 | |
| <VACANT> | 2125-247 | A8 R | 640 | 725.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| Horn-Williams, Venecia | 2125-248 | B3 R | 850 | 879.00 | 879.00 | 42.00 | 921.00 | 4/29/16 | 1/30/26 | 1/31/27 | 0.00 | |
| <VACANT> | 2125-249 | A8 R | 640 | 725.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| Davenport, Tony (Tony) | 2125-250 | A8 W R | 640 | 825.00 | 825.00 | 202.00 | 1,027.00 | 4/26/24 | 7/1/25 | 6/30/26 | 0.00 | |
| <VACANT> | 2125-251 | A8 W R | 640 | 825.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| Stanley, Carl | 2125-252 | A8 R | 640 | 725.00 | 825.00 | 52.00 | 877.00 | 2/20/26 | 2/20/26 | 2/28/27 | 0.00 | |
| <VACANT> | 2125-253 | A8 R | 640 | 725.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| Ann France, Ruth | 4815-101 | B5 R | 960 | 899.00 | 935.00 | 52.00 | 987.00 | 4/9/14 | 6/1/26 | 5/31/27 | 0.00 | |

| Tenant Name | Unit | Unit Type | Sq Ft | Market Rent | Rent | Misc Charges | Total Charges | Move In | Lease Start | Lease End | Security Deposit | Move Out |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| <VACANT> | 4815-102 | A2 R | 570 | 725.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| France, Adrianne | 4815-103 | A2 R | 570 | 725.00 | 725.00 | 52.00 | 777.00 | 10/10/11 | 7/1/26 | 6/30/27 | 0.00 | |
| Mays, Kenny (kenny) | 4815-104 | A2 R | 570 | 725.00 | 725.00 | 52.00 | 777.00 | 6/15/24 | 7/1/26 | 6/30/27 | 0.00 | |
| Gaulden, Brandie | 4815-105 | A2 R | 570 | 725.00 | 725.00 | 52.00 | 777.00 | 3/21/25 | 4/1/26 | 3/31/27 | 0.00 | |
| <VACANT> | 4815-106 | A2 R | 570 | 725.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| <VACANT> | 4815-107 | B5 R | 960 | 899.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| <VACANT> | 4815-108 | B5 R | 960 | 899.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| <VACANT> | 4815-109 | A2 R | 570 | 725.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| Grisby, Derrick | 4815-110 | A2 R | 570 | 725.00 | 725.00 | 52.00 | 777.00 | 4/11/25 | 5/1/26 | 4/30/27 | 0.00 | |
| Neeley, Michael | 4815-111 | A2 R | 570 | 725.00 | 725.00 | 52.00 | 777.00 | 11/13/06 | 12/1/25 | 11/30/26 | 0.00 | |
| O'Bryant, Kirk | 4815-112 | A2 R | 570 | 725.00 | 725.00 | -8.00 | 717.00 | 7/1/20 | 7/1/26 | 6/30/27 | 0.00 | |
| <VACANT> | 4815-113 | A2 R | 570 | 725.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| Firth, James (James) | 4815-114 | B5 R | 960 | 899.00 | 899.00 | 82.00 | 981.00 | 3/30/26 | 3/30/26 | 3/31/27 | 0.00 | |
| Hill, Cortez | 4815-201 | B5 R | 960 | 899.00 | 899.00 | 52.00 | 951.00 | 10/3/14 | 2/1/26 | 1/31/27 | 0.00 | |
| Gregory, Craig | 4815-202 | A2 R | 570 | 725.00 | 665.00 | 52.00 | 717.00 | 10/26/22 | 8/1/25 | 7/31/26 | 0.00 | |
| <VACANT> | 4815-203 | A2 R | 570 | 725.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| Elliott, Jon | 4815-204 | A2 R | 570 | 725.00 | 725.00 | 52.00 | 777.00 | 12/2/22 | 2/1/26 | 1/31/27 | 0.00 | |
| Wilson, Nijeria | 4815-205 | A2 R | 570 | 725.00 | 725.00 | 52.00 | 777.00 | 11/22/24 | 12/1/25 | 11/30/26 | 0.00 | |
| <VACANT> | 4815-206 | A2 R | 570 | 725.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| <VACANT> | 4815-207 | B5 W R | 960 | 999.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| <VACANT> | 4815-208 | B5 W R | 960 | 999.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| <VACANT> | 4815-209 | A2 W R | 570 | 825.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| OJediran, Esther | 4815-210 | A2 R | 570 | 725.00 | 665.00 | 42.00 | 707.00 | 5/4/21 | 11/1/25 | 10/31/26 | 0.00 | |
| Coyne, Houston | 4815-211 | A2 R | 570 | 725.00 | 725.00 | 42.00 | 767.00 | 1/13/25 | 2/1/26 | 1/31/27 | 0.00 | |
| <VACANT> | 4815-212 | A2 R | 570 | 725.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| <VACANT> | 4815-213 | A2 R | 570 | 725.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| <VACANT> | 4815-214 | B5 R | 960 | 899.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| Parker, Tia | 4816-101 | B2 R | 850 | 849.00 | 875.00 | 52.00 | 927.00 | 6/5/25 | 7/1/26 | 6/30/27 | 0.00 | |
| Collins, Jani (Jani) | 4816-102 | B2 R | 850 | 849.00 | 849.00 | 52.00 | 901.00 | 9/20/23 | 1/1/26 | 12/31/26 | 0.00 | |
| Morton, Debra (Dee) | 4816-103 | B1 W R | 800 | 999.00 | 999.00 | 52.00 | 1,051.00 | 5/21/24 | 12/8/25 | 12/31/26 | 0.00 | |
| Sanders, Deontay | 4816-104 | B2 R | 850 | 849.00 | 875.00 | 57.00 | 932.00 | 9/22/17 | 10/1/25 | 9/30/26 | 0.00 | |
| Roberson, Rochelle | 4816-105 | B2 R | 850 | 849.00 | 849.00 | -58.00 | 791.00 | 8/28/14 | 1/1/26 | 12/31/26 | 0.00 | |
| <VACANT> | 4816-106 | A1 R | 410 | 725.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| <VACANT> | 4816-108 | A5 R | 630 | 725.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| Marr, Tracy (*) | 4816-109 | A5 R | 630 | 725.00 | 214.00 | 608.00 | 822.00 | 11/28/12 | 3/1/25 | 3/31/26 | 0.00 | |
| Brothers, Shatavia | 4816-110 | A5 R | 630 | 725.00 | 725.00 | 52.00 | 777.00 | 3/1/25 | 3/1/26 | 2/28/27 | 0.00 | |
| Norton, Robert | 4816-111 | A5 R | 630 | 725.00 | 725.00 | 27.00 | 752.00 | 12/1/24 | 12/1/25 | 7/31/27 | 0.00 | |
| <VACANT> | 4816-112 | A5 R | 630 | 725.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| Brumley, Scott (Scott) | 4816-113 | A5 W R | 630 | 825.00 | 805.00 | 42.00 | 847.00 | 9/27/23 | 10/1/25 | 9/30/26 | 0.00 | |
| Perkins, Velma | 4816-114 | A5 R | 630 | 725.00 | 705.00 | 52.00 | 757.00 | 7/25/24 | 8/1/25 | 7/31/26 | 0.00 | |
| Kennon, Troye | 4816-115 | A5 R | 630 | 725.00 | 725.00 | 27.00 | 752.00 | 10/22/21 | 4/1/26 | 3/31/27 | 0.00 | |
| Penny, Malik | 4816-116 | B2 R | 850 | 849.00 | 849.00 | 52.00 | 901.00 | 10/10/25 | 10/10/25 | 10/31/26 | 0.00 | |
| Chang, Yae | 4816-117 | B2 R | 850 | 849.00 | 756.00 | 142.00 | 898.00 | 3/2/21 | 9/1/22 | 8/31/23 | 0.00 | |
| Johnson, Lamuel | 4816-118 | B2 R | 850 | 999.00 | 849.00 | 42.00 | 891.00 | 6/18/26 | 6/18/26 | 6/30/27 | 0.00 | |
| <VACANT> | 4816-119 | B1 R | 800 | 849.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| Isle, Stacy | 4816-120 | B2 R | 850 | 849.00 | 849.00 | 77.00 | 926.00 | 3/28/25 | 4/1/26 | 3/31/27 | 0.00 | |

| Tenant Name | Unit | Unit Type | Sq Ft | Market Rent | Rent | Misc Charges | Total Charges | Move In | Lease Start | Lease End | Security Deposit | Move Out |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| <VACANT> | 4816-121 | B2 R | 850 | 849.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| <VACANT> | 4816-201 | B2 R | 850 | 849.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| Baber, Kyten (Kyten) | 4816-202 | B2 R | 850 | 849.00 | 849.00 | 57.00 | 906.00 | 11/14/25 | 11/14/25 | 11/30/26 | 0.00 | |
| Serrato, Francisco | 4816-203 | B1 R | 800 | 849.00 | 850.00 | 52.00 | 902.00 | 8/2/13 | 7/1/26 | 6/30/27 | 0.00 | |
| <VACANT> | 4816-204 | B2 R | 850 | 849.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| Bennett, Calisa (Calisa G | 4816-205 | B2 R | 850 | 849.00 | 875.00 | 57.00 | 932.00 | 7/28/25 | 7/28/25 | 7/31/26 | 0.00 | |
| <VACANT> | 4816-206 | A1 R | 410 | 725.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| <VACANT> | 4816-207 | A1 R | 410 | 725.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| Britt, DeAndre (DeAndre) | 4816-208 | A5 R | 630 | 725.00 | 725.00 | 52.00 | 777.00 | 5/14/26 | 5/14/26 | 5/31/27 | 0.00 | |
| <VACANT> | 4816-209 | A5 R | 630 | 725.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| Green, Paloma | 4816-210 | A5 R | 630 | 725.00 | 725.00 | 27.00 | 752.00 | 7/22/26 | 7/22/26 | 7/31/27 | 0.00 | |
| Brooks, Kristi | 4816-211 | A5 R | 630 | 725.00 | 725.00 | 37.00 | 762.00 | 6/19/18 | 2/1/26 | 1/31/27 | 0.00 | |
| Plummer, Cassie | 4816-212 | A5 R | 630 | 725.00 | 725.00 | 77.00 | 802.00 | 11/26/25 | 11/26/25 | 11/30/26 | 0.00 | 9/18/26 |
| Paniagua, Jorge (jorge) | 4816-213 | A5 R | 630 | 725.00 | 725.00 | 52.00 | 777.00 | 12/3/21 | 12/1/25 | 11/30/26 | 0.00 | |
| <VACANT> | 4816-214 | A5 R | 630 | 725.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| <VACANT> | 4816-215 | A5 W R | 630 | 825.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| Branscum, Joseph | 4816-216 | B2 R | 850 | 849.00 | 849.00 | 52.00 | 901.00 | 1/1/26 | 1/1/26 | 12/31/26 | 0.00 | |
| Long, Alexsis | 4816-217 | B2 R | 850 | 849.00 | 849.00 | 42.00 | 891.00 | 8/13/21 | 4/1/26 | 3/31/27 | 0.00 | |
| Kaspar, Kayla | 4816-218 | B2 R | 850 | 849.00 | 849.00 | 57.00 | 906.00 | 2/4/25 | 3/1/26 | 2/28/27 | 0.00 | |
| Costa, Nathan | 4816-219 | B1 R | 800 | 849.00 | 850.00 | 57.00 | 907.00 | 6/26/25 | 7/1/26 | 6/30/27 | 0.00 | |
| <VACANT> | 4816-220 | B2 R | 850 | 849.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| Caldarera, Robert (Rob) | 4816-221 | B2 R | 850 | 849.00 | 849.00 | 57.00 | 906.00 | 4/1/17 | 5/1/26 | 4/30/27 | 0.00 | |
| French, Erika | 4915-101 | B5 R | 960 | 899.00 | 935.00 | 37.00 | 972.00 | 8/1/25 | 5/1/26 | 4/30/27 | 0.00 | |
| Noreuil, Garet (Garett) | 4915-102 | A2 R | 570 | 725.00 | 725.00 | 52.00 | 777.00 | 9/12/25 | 9/12/25 | 9/30/26 | 0.00 | |
| Owens, Louis | 4915-103 | A2 R | 570 | 725.00 | 665.00 | 52.00 | 717.00 | 8/27/22 | 9/1/25 | 8/31/26 | 0.00 | |
| <VACANT> | 4915-104 | A2 R | 570 | 725.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| Speer, Samona (Samona | 4915-105 | A2 W R | 570 | 825.00 | 765.00 | 52.00 | 817.00 | 9/16/24 | 10/1/25 | 9/30/26 | 0.00 | |
| <VACANT> | 4915-106 | A2 R | 570 | 725.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| <VACANT> | 4915-107 | B5 R | 960 | 899.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| Jimenez-memije, Oswald | 4915-108 | B5 R | 960 | 899.00 | 899.00 | 57.00 | 956.00 | 2/1/14 | 3/1/26 | 2/28/27 | 0.00 | |
| <VACANT> | 4915-109 | A2 R | 570 | 725.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| Davis, Tracey | 4915-110 | A2 R | 570 | 725.00 | 725.00 | 49.00 | 774.00 | 7/20/26 | 7/20/26 | 7/31/27 | 0.00 | |
| <VACANT> | 4915-111 | A2 R | 570 | 725.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| Tankersley, Michael | 4915-112 | A2 R | 570 | 725.00 | 725.00 | 52.00 | 777.00 | 11/30/23 | 12/1/25 | 11/30/26 | 0.00 | |
| Norton, Orville (Orville) | 4915-113 | A2 R | 570 | 725.00 | 665.00 | 52.00 | 717.00 | 8/11/25 | 8/11/25 | 8/31/26 | 0.00 | |
| <VACANT> | 4915-114 | B5 W R | 960 | 999.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| <VACANT> | 4915-201 | B5 R | 960 | 899.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| Herrera, Jose (Julian) | 4915-202 | A2 R | 570 | 725.00 | 725.00 | -48.00 | 677.00 | 2/2/24 | 4/1/26 | 3/31/27 | 0.00 | |
| Reed, Lucas (luke) | 4915-203 | A2 W R | 570 | 825.00 | 725.00 | 152.00 | 877.00 | 5/31/23 | 1/1/26 | 12/31/26 | 0.00 | |
| <VACANT> | 4915-204 | A2 R | 570 | 725.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| <VACANT> | 4915-205 | A2 R | 570 | 725.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| Booth, David | 4915-206 | A2 R | 570 | 725.00 | 725.00 | 52.00 | 777.00 | 11/22/24 | 12/1/25 | 11/30/26 | 0.00 | |
| <VACANT> | 4915-207 | B5 R | 960 | 899.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| <VACANT> | 4915-208 | B5 R | 960 | 899.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| Howell, Mahalia (Hali) | 4915-209 | A2 R | 570 | 725.00 | 725.00 | 52.00 | 777.00 | 5/31/25 | 6/1/26 | 5/31/27 | 0.00 | |
| Akinyele, Maroyinoluwa | 4915-210 | A2 R | 570 | 725.00 | 725.00 | 57.00 | 782.00 | 3/14/25 | 4/17/26 | 4/30/27 | 0.00 | |

| Tenant Name | Unit | Unit Type | Sq Ft | Market Rent | Rent | Misc Charges | Total Charges | Move In | Lease Start | Lease End | Security Deposit | Move Out |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| <VACANT> | 4915-211 | A2 R | 570 | 725.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| <VACANT> | 4915-212 | A2 R | 570 | 725.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| Cox, John | 4915-213 | A2 R | 570 | 725.00 | 725.00 | 52.00 | 777.00 | 1/19/24 | 2/1/26 | 1/31/27 | 0.00 | |
| <VACANT> | 4915-214 | B5 W R | 960 | 999.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| Braden, Shaun | 4920-101 | Studio R | 500 | 699.00 | 615.00 | 52.00 | 667.00 | 8/6/25 | 8/6/25 | 8/31/26 | 0.00 | |
| Graham, Rachel | 4920-102 | Studio R | 500 | 699.00 | 699.00 | -43.00 | 656.00 | 10/10/25 | 10/10/25 | 1/31/27 | 0.00 | |
| Ballard, Justin | 4920-103 | Studio R | 500 | 699.00 | 699.00 | 52.00 | 751.00 | 11/9/23 | 7/1/26 | 6/30/27 | 0.00 | |
| <VACANT> | 4920-104 | Studio R | 500 | 699.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| <VACANT> | 4920-105 | Studio R | 500 | 699.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| McCray, Zaedrion | 4920-106 | Studio R | 500 | 699.00 | 699.00 | 82.00 | 781.00 | 5/1/26 | 5/1/26 | 4/30/27 | 0.00 | |
| <VACANT> | 4920-107 | Studio R | 500 | 699.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| Moss, Dale | 4920-108 | Studio R | 500 | 699.00 | 699.00 | 52.00 | 751.00 | 3/3/23 | 5/1/26 | 4/30/27 | 0.00 | |
| Williams, Monshenita | 4920-109 | Studio R | 500 | 699.00 | 699.00 | 192.00 | 891.00 | 3/14/25 | 3/14/25 | 3/31/26 | 0.00 | |
| Cypert, Vickie (Vickie) | 4920-110 | Studio R | 500 | 699.00 | 699.00 | 52.00 | 751.00 | 5/27/23 | 2/1/26 | 1/31/27 | 0.00 | |
| <VACANT> | 4920-111 | Studio R | 500 | 699.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| <VACANT> | 4920-112 | Studio R | 500 | 699.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| McBroom, DeAndre (DeA | 4920-113 | Studio R | 500 | 699.00 | 699.00 | 42.00 | 741.00 | 8/3/24 | 10/1/25 | 9/30/26 | 0.00 | |
| <VACANT> | 4920-114 | Studio R | 500 | 699.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| Davis, Zachary | 4920-115 | Studio R | 500 | 699.00 | 615.00 | 52.00 | 667.00 | 9/18/24 | 10/1/25 | 9/30/26 | 0.00 | |
| <VACANT> | 4920-116 | Studio R | 500 | 699.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| Burks, Kemuel (kj) | 4920-117 | Studio R | 500 | 699.00 | 699.00 | 52.00 | 751.00 | 1/7/26 | 1/7/26 | 9/30/27 | 0.00 | |
| Edwards, Jacqueline | 4920-118 | Studio R | 500 | 699.00 | 699.00 | -68.00 | 631.00 | 3/29/23 | 7/1/26 | 6/30/27 | 0.00 | |
| <VACANT> | 4920-119 | Studio R | 500 | 699.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| <VACANT> | 4920-120 | Studio R | 500 | 699.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| Nevarez, Baltazar | 4920-121 | Studio R | 500 | 699.00 | 615.00 | 52.00 | 667.00 | 1/9/15 | 9/1/25 | 8/31/26 | 0.00 | |
| Brant, Derry | 4920-122 | Studio R | 500 | 699.00 | 699.00 | 52.00 | 751.00 | 11/12/25 | 11/12/25 | 11/30/26 | 0.00 | |
| <VACANT> | 4920-201 | Studio R | 500 | 699.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| <VACANT> | 4920-202 | Studio R | 500 | 699.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| <VACANT> | 4920-203 | Studio R | 500 | 699.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| Godbey, Charity (Charity) | 4920-204 | Studio R | 500 | 699.00 | 699.00 | 52.00 | 751.00 | 8/25/23 | 9/1/25 | 8/31/26 | 0.00 | |
| <VACANT> | 4920-205 | Studio R | 500 | 699.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| Pike, Gregory (Greg) | 4920-206 | Studio R | 500 | 699.00 | 615.00 | 27.00 | 642.00 | 10/1/24 | 10/1/25 | 9/30/26 | 0.00 | |
| Triplett, James | 4920-207 | Studio R | 500 | 699.00 | 699.00 | 52.00 | 751.00 | 3/31/19 | 1/1/26 | 12/31/26 | 0.00 | |
| Dunham, Trenton | 4920-208 | Studio R | 500 | 699.00 | 699.00 | 52.00 | 751.00 | 10/3/25 | 10/3/25 | 6/30/27 | 0.00 | |
| Dean, Steven | 4920-209 | Studio R | 500 | 699.00 | 699.00 | 49.00 | 748.00 | 7/21/26 | 7/21/26 | 7/31/27 | 0.00 | |
| <VACANT> | 4920-210 | Studio R | 500 | 699.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| Peeks, Savannah | 4920-211 | Studio R | 500 | 699.00 | 699.00 | 67.00 | 766.00 | 1/10/26 | 1/10/26 | 1/31/27 | 0.00 | |
| <VACANT> | 4920-212 | Studio R | 500 | 699.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| Kintz, Shawn | 4920-213 | Studio R | 500 | 699.00 | 699.00 | 52.00 | 751.00 | 1/6/24 | 2/1/26 | 1/31/27 | 0.00 | |
| <VACANT> | 4920-214 | Studio R | 500 | 699.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| Black Jr, William (Bill) | 4920-215 | Studio R | 500 | 699.00 | 699.00 | 42.00 | 741.00 | 9/5/17 | 2/1/26 | 1/31/27 | 0.00 | |
| Morales, Yaritza | 4920-216 | Studio R | 500 | 699.00 | 615.00 | 52.00 | 667.00 | 8/22/25 | 8/22/25 | 8/31/26 | 0.00 | |
| Inge, Earl | 4920-217 | Studio R | 500 | 699.00 | 615.00 | 27.00 | 642.00 | 2/17/12 | 11/1/25 | 10/31/26 | 0.00 | |
| <VACANT> | 4920-218 | Studio R | 500 | 699.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| O'Neal, Jana (Jana) | 4920-219 | Studio R | 500 | 699.00 | 615.00 | 52.00 | 667.00 | 9/29/23 | 10/1/25 | 9/30/26 | 0.00 | |
| <VACANT> | 4920-220 | Studio R | 500 | 699.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |

| Tenant Name | Unit | Unit Type | Sq Ft | Market Rent | Rent | Misc Charges | Total Charges | Move In | Lease Start | Lease End | Security Deposit | Move Out |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| <VACANT> | 4920-221 | Studio R | 500 | 699.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| Jones, Sherrod | 4920-222 | Studio R | 500 | 699.00 | 699.00 | 52.00 | 751.00 | 3/1/24 | 3/1/26 | 2/28/27 | 0.00 | |
| <VACANT> | 4920-223 | Studio R | 500 | 699.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| <VACANT> | 4920-224 | Studio R | 500 | 699.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| Brisendine, Hannah (Noa | 4921-201 | Studio R | 500 | 699.00 | 615.00 | 52.00 | 667.00 | 7/26/24 | 8/1/25 | 9/30/26 | 0.00 | |
| Cochran, Russell | 4921-202 | Studio R | 500 | 699.00 | 615.00 | 52.00 | 667.00 | 5/20/21 | 11/1/25 | 10/31/26 | 0.00 | |
| <VACANT> | 4921-203 | Studio R | 500 | 699.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| Winebrenner, Ladonna | 4921-204 | Studio R | 500 | 699.00 | 699.00 | 42.00 | 741.00 | 12/1/18 | 6/1/26 | 5/31/27 | 0.00 | |
| Sneed, Ruth | 4921-205 | Studio R | 500 | 699.00 | 699.00 | 42.00 | 741.00 | 1/8/21 | 3/1/26 | 2/28/27 | 0.00 | |
| <VACANT> | 4921-206 | Studio R | 500 | 699.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| Watkins, Steve | 4921-207 | Studio R | 500 | 699.00 | 615.00 | 52.00 | 667.00 | 8/5/25 | 8/5/25 | 8/31/26 | 0.00 | |
| <VACANT> | 4921-208 | Studio R | 500 | 699.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| Schulz, George | 4921-209 | Studio R | 500 | 699.00 | 699.00 | 52.00 | 751.00 | 4/1/22 | 7/1/26 | 6/30/27 | 0.00 | |
| Newton, Terry | 4921-210 | Studio R | 500 | 699.00 | 615.00 | 52.00 | 667.00 | 9/8/22 | 10/1/26 | 9/30/27 | 0.00 | |
| Blile, James | 4921-211 | Studio R | 500 | 699.00 | 699.00 | 49.00 | 748.00 | 7/20/26 | 7/20/26 | 7/31/27 | 0.00 | |
| Jablonski, James | 4921-212 | Studio R | 500 | 699.00 | 699.00 | 52.00 | 751.00 | 5/16/25 | 6/1/26 | 5/31/27 | 0.00 | |
| <VACANT> | 4921-213 | Studio R | 500 | 699.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| <VACANT> | 4921-214 | Studio R | 500 | 699.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| <VACANT> | 4921-215 | Studio R | 500 | 699.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| <VACANT> | 4921-216 | Studio R | 500 | 699.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| <VACANT> | 4921-217 | Studio R | 500 | 699.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| Smith, Ernest | 4921-218 | Studio R | 500 | 699.00 | 699.00 | -8.00 | 691.00 | 6/7/06 | 12/1/25 | 11/30/26 | 0.00 | |
| <VACANT> | 4921-219 | B1 R | 800 | 849.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| <VACANT> | 4921-220 | A2 R | 570 | 725.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | |
| **Totals for Villas at Midtown** | | | 339,410 | 400,402.00 | 177,204.00 | 17,320.00 | 194,524.00 | | | | 0.00 | |

| Sq Ft | Market Rent | Rent | Misc Charges | Total Charges | Security Deposit |
|---|---|---|---|---|---|
| 339,410 | 400,402.00 | 177,204.00 | 17,320.00 | 194,524.00 | 0.00 |

# Report Summary

| Detail | Value |
|---|---|
| Total Possible Rent | 177,204.00 |
| Vacancy Rent | 0.00 |
| Occupied Unit Rent | 177,204.00 |
| # of Units | 476 |
| Vacant Units | 250 |
| Occupancy | 47.48% |

**ATTACHMENT L, Page 1 of 4**

Case Name: YSA Investments 1, LLC

Case Number: 26-12806-SAH

**DEBTOR'S SECTION 345 CERTIFICATE**

The following information reflects a true and accurate accounting of the Debtor's bank accounts and other cash deposits in any form with any institution. I understand that it is the Debtor-in-possession's responsibility to comply with 11 U.S.C. §345 so that all funds of the estate are fully insured at all times, and I understand separate "Debtor-in-possession" accounts are to be maintained which include a General (Operating) Account and a Tax Account (if applicable, a Payroll Account and a Personal Account).

1. The following information represents the balances of all Debtor's accounts ***as of the date of this Initial Report***:

DEBTOR-IN-POSSESSION ACCOUNTS

| Depository | Account Number | Opening Balance | Current Balance | Date Opened |
|---|---|---|---|---|
| Pinnacle Bank | 1023613589 (YSA Thrive Jenks Insurance DIP) | $0.00 | $0.00 | 8/31/26 |
| Pinnacle Bank | 1023613639 (YSA One Eton Square Apartments Insurance DIP) | $0.00 | $0.00 | 8/31/26 |
| Pinnacle Bank | 1023613753 (YSA Riverpark at Kensington Insurance DIP) | $0.00 | $0.00 | 8/31/26 |

| | | | | |
|---|---|---|---|---|
| Pinnacle Bank | 1023613779 (YSA Lakeside Place Apartments Insurance DIP) | $0.00 | $0.00 | 8/31/26 |
| Pinnacle Bank | 1023613860 (YSA Shoreline Apartments Insurance DIP) | $0.00 | $0.00 | 8/31/26 |
| Pinnacle Bank | 1023613886 ( YSA 23 East Apartments Insurance DIP | $0.00 | $0.00 | 8/31/26 |
| Pinnacle Bank | 1023614017 (YSA Villas at Midtown Insurance DIP) | $0.00 | $0.00 | 8/31/26 |
| Pinnacle Bank | 1023613613 (YSA Thrive Jenks Taxes DIP) | $0.00 | $0.00 | 8/31/26 |
| Pinnacle Bank | 1023613746 (YSA Riverpark at Kensington Taxes DIP) | $0.00 | $0.00 | 8/31/26 |
| Pinnacle Bank | 1023613811 (YSA Lakeside Place Apartments Taxes DIP | $0.00 | $0.00 | 8/31/26 |
| Pinnacle Bank | 1023613936 (YSA Shoreline Apartments Taxes DIP | $0.00 | $0.00 | 8/31/26 |
| Pinnacle Bank | 1023613944 (YSA 23 East Apartments Taxes DIP) | $0.00 | $0.00 | 8/31/26 |
| Pinnacle Bank | 1023614058 (YSA Villas at Midtown Taxes DIP | $0.00 | $0.00 | 8/31/26 |

| | | | | |
|---|---|---|---|---|
| Pinnacle Bank | 1023562190 (YSA Investments 1 LLC DIP | $5,070.94 | $100.00 | 8/5/26 |
| Pinnacle Bank | 1023597931 (YSA DIP) | $24,646.50 | $105,735.50 | 8/20/26 |

2. The following information represents the balances of all Debtor's accounts ***as of the date the petition was filed***:

PRE-PETITION ACCOUNTS

| Depository | Account Number | Balance at Petition Date | Current Balance | Date Closed |
|---|---|---|---|---|
| Pinnacle Bank | 800109606954 | 5,136.34 | N/A | 8/5/26 |

**ATTACHMENT L, Page 4 of 4**

Case Name: YSA Investments 1, LLC

Case Number: 26-12806-SAH

The undersigned, Debtor-in-possession, certifies that the above financial institution with whom estate funds are deposited (Depository) has been informed that the U. S. Trustee Office requests that the depository submit, on a calendar-quarter basis, a report indicating the total amount credited to each bankruptcy estate account at the end of each calendar quarter from the date relief is granted until the date the case is dismissed, converted or a plan is confirmed.

DATE: September 18, 2026

Aharon Diveroli, Manager
YSA Investments 1, LLC