YSA Investments 1, LLC
Case No. 26-12806 in the United States Bankruptcy Court
for the Western District of Oklahoma

## Attachments/Exhibits to Monthly Operating Report for August 2026


| Description | Exhibit |
|---|---|
| Statement Attached to Monthly Operating Report | |
| Statement of Cash Receipts and Disbursements | A |
| Balance Sheet | B |
| Statement of Operations | C |
| Accounts Receivable Aging | D |
| Postpetition Liabilities Aging | E |
| Statement of Capital Assets | F |
| Schedule of Payments to Professionals | G |
| Schedule of Payments to Insiders | H - n/a - none |
| Bank Statements and Bank Reconciliations - Debtor | I-1 |
| Bank Statements and Bank Reconciliations - Property Manager (Owned and Operated Properties - 7) | I-2 |
| Bank Statements and Bank Reconciliations - Property Manager (Owned, Not Operated - 3) | I-3 |
| Assets Sold or Transferred and Terms | J - n/a - none |

**YSA Investments 1, LLC, Chapter 11 Debtor**
**Western District of Oklahoma**
**Case No. BK-26-12806**

**Statement Attached to Monthly Operating Report ("MOR")**
**For period July 28, 2026 to August 31, 2026**

YSA Investments 1, LLC. ("Debtor") filed a voluntary petition under Chapter 11 in the United States Bankruptcy Court for the Western District of Oklahoma ("Bankruptcy Court") on July 28, 2026.

The August MOR includes operating and cash transactions for the four (4) days of July and the month of August.

The Debtor has retained Capital Assets, Inc. to serve as the property manager ("Manager") over seven (7) multifamily real estate properties located in the Tulsa metropolitan statistical area ("Operated Properties"). The Manager also provides services over three (3) multifamily properties under the control of a third-party Chapter 11 trustee ("Trustee Properties"). Furthermore, the Debtor claims fee ownership to an additional twenty-one (21) properties which are not under management control of the Manager. For purposes of this MOR, all thirty-one (31) properties are reported as long-term investments in real estate. However, the cash, accounts receivable and accounts payable ("Property Net Working Capital") for only the Operating Properties are reported in the Debtor's MOR. We have reported property income and expenses (i.e. profit and loss statements) for the three (3) Trustee Properties as informational only, since these three (3) properties are included within the Manager's contract with the Debtor and are incorporated into the Manager's property level accounting system.

The Manager employs a modified cash basis accounting for their property level accounting system. Revenues are reported on a cash basis. Operating expenses are reported on an accrual basis when invoices and charges are incurred and entered into an accounts payable system. The Manager has not accrued for property taxes or insurance costs at the August 31, 2006 property. The Debtor paid for insurance in September. Both property taxes and insurance costs will be reported in future monthly reports.

The Debtor has also recorded in its records that a judgment in the amount of $932,149,607 based upon the Post Trial Memorandum Opinion decided on June 9, 2026, in a matter styled *Marc Kulick, et al. v. YSA Investments 1, LLC*, C.A. No. 2025-1319-KSJM, Chancery Court, State of Delaware. The extent to which this judgment overlaps or is duplicative with other assets recorded by the Debtor for accounting purposes is pending further documentation and investigation.

The Debtor has recorded as a contingent obligation the security deposits due tenants since those funds were not turned over to the Debtor upon retention of the Manager. The extent the Debtor can recover this contingent obligation from a third-party is being investigated and any adjustments will be made in future periods.

# EXHIBIT A

## YSA Investments 1, LLC
## Statement of Cash Receipts Disbursements

| | 7/28/2026 | July 28, 2026-August 31, 2026 | | | 8/31/2026 |
|---|---|---|---|---|---|
| | Beginning Cash | Receipts | Disbursements | Net Change | Ending Cash |
| Debtor in Possession Accounts | | | | | |
| Debtor Accounts | | | | | |
| Pinnacle *2190 (DIP) | - | 5,070.94 | 4,970.94 | 100.00 | 100.00 |
| Pinnacle *6954 YSA (Closed 08/05/2026) | 5,064.34 | 6.60 | 5,070.94 | (5,064.34) | - |
| Pinnacle *7931 DIP (Utility Adequate Assurance) | - | 24,646.50 | | 24,646.50 | 24,646.50 |
| Insurance Accounts (DIP) | | | | - | - |
| Pinnacle *3589 (Thrive Jenks) | | | | - | - |
| Pinnacle *3639 (One Eton Square Apartments) | | | | - | - |
| Pinnacle *3753 (Riverpark at Kensington) | | | | - | - |
| Pinnacle *3779 (Lakeside Place Apartments) | | | | - | - |
| Pinnacle *3860 (Shoeline Apartments) | | | | - | - |
| Pinnacle *3886 (23 East Apartments) | | | | - | - |
| Pinnacle *4017 (Villas at Midtown) | | | | - | - |
| Total Insurance Accounts | - | - | - | - | - |
| Tax Accounts (DIP) | | | | | |
| Pinnacle *3613 (Thrive Jenks) | | | | - | - |
| Pinnacle *3746 (One Eton Square Apartments) | | | | - | - |
| Pinnacle *3803 (Riverpark at Kensington) | | | | - | - |
| Pinnacle *3811 (Lakeside Place Apartments) | | | | - | - |
| Pinnacle *3936 (Shoreline Apartments) | | | | - | - |
| Pinnacle *3944 (23 East Apartments) | | | | - | - |
| Pinnacle *4058 (Villas at Midtown) | | | | - | - |
| Total Tax Accounts | - | - | - | - | - |
| Total Debtor Accounts | 5,064.34 | 29,724.04 | 10,041.88 | 19,682.16 | 24,746.50 |
| | | | | | |
| Owned and Operated Properties (7) | | | | | |
| Property Manager Accounts | | | | | |
| 23 East (First Oklahoma *0873) | - | 201,074.01 | 31,898.84 | 169,175.17 | 169,175.17 |
| Lakeside (First Oklahoma *0784) | - | 89,830.05 | 21,533.64 | 68,296.41 | 68,296.41 |
| One Eton Square (First Oklahoma *0733) | - | 301,361.46 | 44,805.49 | 256,555.97 | 256,555.97 |
| One Eton Square - Security (First Oklahoma * XX) | - | 200.00 | - | 200.00 | 200.00 |
| Riverpark (First Olkahoma *0695) | - | 261,270.51 | 49,502.36 | 211,768.15 | 211,768.15 |
| Shoreline (1st Oklahoma *0660) | - | 177,146.76 | 33,931.97 | 143,214.79 | 143,214.79 |
| Thrive Jenks (First Oklahoma *0636) | - | 209,758.69 | 87,063.17 | 122,695.52 | 122,695.52 |
| Villas at Midtown (First Oklahoma *0571) | - | 213,853.73 | 31,422.19 | 182,431.54 | 182,431.54 |
| Total Property Manager Accounts | - | 1,454,495.21 | 300,157.66 | 1,154,337.55 | 1,154,337.55 |
| | | | | | |
| Owned Not Controlled Properties (3) | | | | | |
| 727 Lofts (First Oklahoma *0830) | - | 141,149.30 | 23,765.86 | 117,383.44 | 117,383.44 |
| Barcelona (First Oklahoma *0806) | - | 192,720.23 | 26,455.70 | 166,264.53 | 166,264.53 |
| Village Creek (First Oklahoma *0601) | 7,495.59 | 152,449.68 | 64,427.30 | 88,022.38 | 95,517.97 [1] |
| Total Ownned Not Controlled Properties (3) | 7,495.59 | 486,319.21 | 114,648.86 | 371,670.35 | 379,165.94 |
| | | | | | |
| Total DIP and 7 Properties | 5,064.34 | 1,484,219.25 | 310,199.54 | 1,174,019.71 | 1,179,084.05 |
| Total DIP and 10 Properties | 12,559.93 | 1,970,538.46 | 424,848.40 | 1,545,690.06 | 1,558,249.99 |

[1] Bank reconciliation lists book balance as $95,185.07; the $332.90 discrepancy was caused by two erroneous auto disbursements which were reversed with a book reversal date of 09/04/2026. Actual book balance as of 08/31/2026 ws $95,517.97. The Balance Sheet cash is understated by the $332.90.

# EXHIBIT B

## YSA Investments 1, LLC
## Adjusted Balance Sheet

| | Unadjusted Book Property Value at 08/31/2026 | Adjusting Entries | Eliminate Trustee Property | Adjusted Book Enterprise Level at 08/31/2026 |
|---|---|---|---|---|
| Assets | | | | |
| Current Assets | | | | |
| Cash and Cash Equivalents | | | | |
| Debtor Accounts | | | | |
| Pinnacle *2190 (DIP) | | 100 | | 100 |
| Pinnacle *6954 YSA (Closed 08/05/2026) | | | | |
| Pinnacle *4058 (Villas at Midtown Taxes) | | | | |
| Pinnacle *7931 DIP (Utility Adequate Assurance) | | 24,647 | | 24,647 |
| Insurance Accounts (DIP) | | | | |
| Pinnacle *3589 (Thrive Jenks) | | | | |
| Pinnacle *3639 (One Eton Square Apartments) | | | | |
| Pinnacle *3753 (Riverpark at Kensington) | | | | |
| Pinnacle *3779 (Lakeside Place Apartments) | | | | |
| Pinnacle *3860 (Shoeline Apartments) | | | | |
| Pinnacle *3886 (23 East Apartments) | | | | |
| Pinnacle *4017 (Villas at Midtown) | | | | |
| Total Insurance Accounts | - | - | - | - |
| Tax Accounts (DIP) | | | | |
| Pinnacle *3613 (Thrive Jenks) | | | | |
| Pinnacle *3746 (One Eton Square Apartments) | | | | |
| Pinnacle *3803 (Riverpark at Kensington) | | | | |
| Pinnacle *3811 (Lakeside Place Apartments) | | | | |
| Pinnacle *3936 (Shoreline Apartments) | | | | |
| Pinnacle *3944 (23 East Apartments) | | | | |
| Pinnacle *4058 (Villas at Midtown) | | | | |
| Total Tax Accounts | - | - | - | - |
| Total Debtor Accounts | - | 24,747 | - | 24,747 |
| Manager Accounts (7 Properties) | | | | |
| 23 East (First Oklahoma *0873 | 169,175 | | | 169,175 |
| Lakeside (First Oklahoma *0784) | 68,296 | | | 68,296 |
| One Eton Square (First Oklahoma *0733) | 256,556 | | | 256,556 |
| One Efton Security | 200 | | | 200 |
| Riverpark (First Olkahoma *0695) | 211,768 | | | 211,768 |
| Shoreline (1st Oklahoma *0660) | 143,215 | | | 143,215 |
| Thrive Jenks (First Oklahoma *0636) | 122,696 | | | 122,696 |
| Villas at Midtown (First Oklahoma *0571) | 182,432 | | | 182,432 |
| Total Manager Accounts (7 Properties) | 1,154,338 | - | - | 1,154,338 |
| Manager Accounts (3 Properties) [a] | | | | |
| 727 Lofts (First Oklahoma *0830) | 117,383 | | (117,383) | - |
| Barcelona (First Oklahoma *0806) | 166,265 | | (166,265) | - |
| Village Creek (First Oklahoma *0601) | 95,185 | | (95,185) | - |
| Manager Accounts (3 Properties) | 378,833 | - | (378,833) | - |
| Total Manager Accounts (10 Properties) | 1,533,171 | - | (378,833) | 1,154,338 |
| Total Cash & Cash Equivalents | 1,533,171 | 24,747 | (378,833) | 1,179,084 |
| Utility Deposits | | | | |
| Owned and Operated Properties (7) | 19,147 | | | 19,147 |
| Owned Not Controlled Properties (3) [a] | 3,780 | | (3,780) | - |
| Total 10 Properties | 22,927 | - | (3,780) | 19,147 |
| Prepaids | | | | |
| Prepaid Inusrance | | | | - |
| Prepaid Professional Retainer | | 40,620 | | 40,620 |
| Prepaid Utilities | | | | - |
| Total Prepaids | - | 40,620 | - | 40,620 |
| Total Current Assets | | | | |
| Owned and Operated Properties (7) | 1,173,485 | - | - | 1,173,485 |
| Owned Not Controlled Properties (3) [a] | 382,613 | | | |
| Total 10 Properties | 1,556,098 | - | - | 1,173,485 |
| Other | - | 65,367 | - | 65,367 |
| Total Current Assets | 1,556,098 | 65,367 | - | 1,238,851 |

# EXHIBIT B

## YSA Investments 1, LLC
## Adjusted Balance Sheet

| | Unadjusted Book Property Value at 08/31/2026 | Adjusting Entries | Eliminate Trustee Property | Adjusted Book Enterprise Level at 08/31/2026 |
|---|---|---|---|---|
| Fixed Assets | | | | |
| Multifamily Rental Properties - 10 Properties at Broker Opinion of Value | 257,990,000 | (257,990,000) | | - |
| Owned and Operated Properties (7) [b] | | 225,410,468 | | 225,410,468 |
| Owned Not Controlled Properties (3) [a,b] | | 73,765,250 | (73,765,250) | - |
| Total 10 Properties | 257,990,000 | 41,185,718 | (73,765,250) | 225,410,468 |
| Other Properties (21) | | 465,513,620 | | 465,513,620 |
| Total Fixed Assets (Investment in Real Estate) | 257,990,000 | 506,699,338 | (73,765,250) | 690,924,088 |
| Judgment | | 932,149,607 | | 932,149,607 |
| **Total Assets** | | | | |
| **Owned and Operated Properties (7)** | **1,173,485** | **225,410,468** | **-** | **226,583,953** |
| **Owned Not Controlled Properties (3)** | **382,613** | **73,765,250** | **(73,765,250)** | **-** |
| **Total 10 Properties** | **1,556,098** | **299,175,718** | **(73,765,250)** | **226,583,953** |
| **Other** | **-** | **465,513,620** | **-** | **465,513,620** |
| **Total Assets** | **1,556,098** | **764,689,338** | **(73,765,250)** | **692,097,573** |
| | | | | |
| Liabilities and Members' Equity | | | | |
| Liabilities [c] | | | | |
| Current Liabilities | | | | |
| Accounts Payable - Trade | | | | - |
| Owned and Operated Properties (7) | 222,323 | | | 222,323 |
| Owned Not Controlled Properties (3) | 74,392 | | (74,392) | - |
| Total 10 Properties | 296,715 | - | (74,392) | 222,323 |
| Total Accounts Payable | 296,715 | - | (74,392) | 222,323 |
| Accrued Property Taxes | | | | |
| Owned and Operated Properties (7) | | | | |
| Owned Not Controlled Properties (3) | | | | |
| Total 10 Properties | - | - | - | - |
| Advances from Property Manager - Capital Assets, Inc. | | | | - |
| Owned and Operated Properties (7) | 200,460 | | | 200,460 |
| Owned Not Controlled Properties (3) | 32,761 | | (32,761) | - |
| Total 10 Properties | 233,222 | - | (32,761) | 200,460 |
| Property Manager Fee - Owned & Operated Properties | | | | |
| Owned and Operated Properties (7) | | 47,521 | | 47,521 |
| Owned Not Controlled Properties (3) | | 15,889 | | 15,889 |
| Total 10 Properties | - | 63,410 | - | 63,410 |
| Prepaid Rent (Deferred Income) | | | | - |
| Owned and Operated Properties (7) | 33,493 | | | 33,493 |
| Owned Not Controlled Properties (3) | 4,203 | | (4,203) | - |
| Total 10 Properties | 37,696 | - | (4,203) | 33,493 |
| Tenant Security Deposits, net | | | | - |
| Owned and Operated Properties (7) | 2,151 | | | 2,151 |
| Owned Not Controlled Properties (3) | (3,653) | | 3,653 | - |
| Total 10 Properties | (1,503) | - | 3,653 | 2,151 |
| Contingent Security Refunds | | 140,575 | | 140,575 |
| Total Current Liabilities | | | | |
| Owned and Operated Properties (7) | 458,427 | 47,521 | - | 505,948 |
| Owned Not Controlled Properties (3) | 107,703 | 15,889 | (107,703) | 15,889 |
| Total 10 Properties | 566,131 | 63,410 | (107,703) | 521,837 |
| Other | - | 140,575 | - | 140,575 |
| Total Current Liabilities | 566,131 | 203,984 | (107,703) | 662,411 |

# EXHIBIT B

## YSA Investments 1, LLC
## Adjusted Balance Sheet

| | Unadjusted Book Property Value at 08/31/2026 | Adjusting Entries | Eliminate Trustee Property | Adjusted Book Enterprise Level at 08/31/2026 |
|---|---|---|---|---|
| Notes Payable | | | | |
| Mortgage Notes Payable - Senior Lenders Secured by 10 Properties | | | | - |
| Owned and Operated Properties (7) [(b)] | | 183,843,992 | | 183,843,992 |
| Owned Not Controlled Properties (3) | | 51,109,512 | (51,109,512) | - |
| Total 10 Properties | - | 234,953,504 | (51,109,512) | 183,843,992 |
| Other Properties (21) [(b)] | | 326,904,549 | | 326,904,549 |
| Total Properties | - | 561,858,053 | (51,109,512) | 510,748,541 |
| Note Payable - Kingbird Ventures LLC, Affiliate | | 534,318 | | 534,318 |
| Accrued Interest Payable - Kingbird Ventures LLC | | 4,895 | | 4,895 |
| Total Notes Payable and Accrued Interest | - | 562,397,266 | (51,109,512) | 511,287,754 |
| | | | | |
| Total Liabilities | | | | |
| Owned and Operated Properties (7) | 458,427 | 183,891,513 | - | 184,349,940 |
| Owned Not Controlled Properties (3) | 107,703 | 51,125,401 | (51,217,215) | 15,889 |
| Total 10 Properties | 566,131 | 235,016,914 | (51,217,215) | 184,365,829 |
| Other | - | 327,584,337 | - | 327,584,337 |
| Total Liabilities | 566,131 | 562,601,251 | (51,217,215) | 511,950,166 |
| | | | | |
| Members' Equity | | | | |
| Owned and Operated Properties (7) | 715,057 | 41,518,955 | - | 42,234,012 |
| Owned Not Controlled Properties (3) | 274,910 | 22,639,849 | (22,548,035) | 366,724 |
| Total 10 Properties | 989,967 | 64,158,804 | (22,548,035) | 42,600,737 |
| Other | - | 137,929,283 | - | 137,929,283 |
| Total Members' Equity | 989,967 | 202,088,087 | (22,548,035) | 180,530,020 |
| **Total Liabilities and Members' Equity** | | | | |
| **Owned and Operated Properties (7)** | **1,173,485** | **225,410,468** | **-** | **226,583,953** |
| **Owned Not Controlled Properties (3)** | **382,613** | **73,765,250** | **(73,765,250)** | **382,613** |
| **Total 10 Properties** | **1,556,098** | **299,175,718** | **(73,765,250)** | **226,966,566** |
| **Other** | **-** | **465,513,620** | **-** | **465,513,620** |
| **Total Liabilitys and Members' Equity** | **1,556,098** | **764,689,338** | **(73,765,250)** | **692,480,186** |

| | |
|---|---|
| Recap: Owned and Operated Properties (7) | |
| Assets | 226,583,953 |
| Liabilities and Equity | |
| Liabilities | |
| Current Liabilities | 505,948 |
| Notes Payable | 183,843,992 |
| Total Liabilities | 184,349,940 |
| Equity | 42,234,012 |
| Total Liabilities and Equity | 226,583,953 |

(a) Debtor asserts and hold legal title; therefore the Investment in Real Setae is reported although third parties control and operate the property business activities and transactions.

(b) See **Exhibit F** Capital Assets

(c) Accrual of property tax data is not included. Proper accrual of such taxes is being investigated and will be reported at a later date.

**EXHIBIT C** 10 Properties

# YSA Investments 1, LLC
## Income Statement

| | Month Ended August 31, 2026 [1] | | |
|---|---|---|---|
| | Unadjusted Book | Adjustments | Adjusted Book |
| Revenue | | | |
| Rental Income | | | |
| Owned and Operated Properties (7) | 1,086,643 | | 1,086,643 |
| Owned Not Controlled Properties (3) | 405,800 | (405,800) | - |
| Total Rental Income 10 Properties | 1,492,443 | (405,800) | 1,086,643 |
| Other Property Income | | | |
| Owned and Operated Properties (7) | 102,253 | | 102,253 |
| Owned Not Controlled Properties (3) | 20,351 | (20,351) | - |
| Total Other Property Income 10 Properties | 122,604 | (20,351) | 102,253 |
| Total Revenue | | | |
| Owned and Operated Properties (7) | 1,188,896 | - | 1,188,896 |
| Owned Not Controlled Properties (3) | 426,151 | (426,151) | - |
| Total Revenue10 Properties | 1,615,047 | (426,151) | 1,188,896 |
| | | | |
| Operating Expenses | | | |
| Salaries, Taxes, and Benefits | | | |
| Owned and Operated Properties (7) | 149,491 | | 149,491 |
| Owned Not Controlled Properties (3) | 52,531 | (52,531) | - |
| Total 10 Properties | 202,022 | (52,531) | 149,491 |
| Advertising | | | |
| Owned and Operated Properties (7) | 2,268 | | 2,268 |
| Owned Not Controlled Properties (3) | 972 | (972) | - |
| Total 10 Properties | 3,240 | (972) | 2,268 |
| Maintenance - Turn Costs | | | |
| Owned and Operated Properties (7) | 9,012 | | 9,012 |
| Owned Not Controlled Properties (3) | 2,817 | (2,817) | - |
| Total 10 Properties | 11,829 | (2,817) | 9,012 |
| Maintenance - Operations | | | |
| Owned and Operated Properties (7) | 121,461 | | 121,461 |
| Owned Not Controlled Properties (3) | 41,001 | (41,001) | - |
| Total 10 Properties | 162,462 | (41,001) | 121,461 |
| Project Administration | | | |
| Owned and Operated Properties (7) | 25,949 | | 25,949 |
| Owned Not Controlled Properties (3) | 6,969 | (6,969) | - |
| Total 10 Properties | 32,918 | (6,969) | 25,949 |
| Management Fees | | | |
| Owned and Operated Properties (7) | 47,521 | | 47,521 |
| Owned Not Controlled Properties (3) | 15,889 | (15,889) | - |
| Total 10 Properties | 63,410 | (15,889) | 47,521 |
| Utilities | | | |
| Owned and Operated Properties (7) | 31,166 | | 31,166 |
| Owned Not Controlled Properties (3) | 10,806 | (10,806) | - |
| Total 10 Properties | 41,972 | (10,806) | 31,166 |
| Total Operating Expenses | | | |
| Owned and Operated Properties (7) | 386,869 | - | 386,869 |
| Owned Not Controlled Properties (3) | 130,984 | (130,984) | - |
| Total 10 Properties | 517,852 | (130,984) | 386,869 |
| **Net Operating Income** | | | |
| **Owned and Operated Properties (7)** | 802,027 | - | 802,027 |
| **Owned Not Controlled Properties (3)** | 295,167 | (295,167) | - |
| **Total 10 Properties** | 1,097,194 | (295,167) | 802,027 |
| | | | |
| Other Income / (Expense) | | | |
| Replacements and Capital Repairs Expensed | | | |
| Owned and Operated Properties (7) | (11,703) | | (11,703) |
| Owned Not Controlled Properties (3) | (5,351) | 5,351 | - |
| Total 10 Properties | (17,054) | 5,351 | (11,703) |
| Tenant Payments Lost to Former Manager's Portal | | | |
| Owned and Operated Properties (7) | 81,266 | | 81,266 |
| Owned Not Controlled Properties (3) | 15,382 | (15,382) | - |
| Total 10 Properties | 96,648 | (15,382) | 81,266 |
| **Net Income** | | | |
| **Owned and Operated Properties (7)** | **709,057** | **-** | **709,057** |
| **Owned Not Controlled Properties (3)** | **274,435** | **100,000** | **374,435** |
| **Total 10 Properties** | **983,492** | **100,000** | **1,083,492** |

[1] Includes from 07/28/2026 Petition Date through 08/31/2026

**EXHIBIT D**

10 Properties

# YSA INVESTMENTS 1, LLC
## Accounts Receivable
## August 31, 2026

| Property Type / Name / AR Type | Receivable |
|---|---|
| Manager Accounts (7 Properties) | |
| 23 East | |
| Rent | 14,582 |
| Other | 35,489 |
| Total | 50,071 |
| Lakeside | |
| Rent | 9,767 |
| Other | 18,446 |
| Total | 28,213 |
| One Eton Square | |
| Rent | 15,799 |
| Other | 24,291 |
| Total | 40,090 |
| Riverpark | |
| Rent | 41,622 |
| Other | 38,656 |
| Total | 80,278 |
| Shoreline | |
| Rent | 21,667 |
| Other | 29,280 |
| Total | 50,947 |
| Thrive Jenks | |
| Rent | 6,816 |
| Other | 1,413 |
| Total | 8,228 |
| Villas at Midtown | |
| Rent | 18,395 |
| Other | 19,527 |
| Total | 37,922 |
| **Total Manager Accounts (7 Properties)** | |
| **Rent** | **128,648** |
| **Other** | **167,101** |
| **Total Manager Accounts (7 Properties)** | **295,749** |
| | |
| Manager Accounts (3 Properties) | |
| 727 Lofts | |
| Rent | 9,728 |
| Other | 10,134 |
| Total | 19,861 |
| Barcelona | |
| Rent | 7,925 |
| Other | 18,657 |
| Total | 26,582 |
| Village Creek | |
| Rent | 11,489 |
| Other | 13,141 |
| Total | 24,630 |
| **Manager Accounts (3 Properties)** | |
| **Rent** | **29,142** |
| **Other** | **41,932** |
| **Total Manager Accounts (3 Properties)** | **71,074** |
| | |
| **Manager Accounts (10 Properties)** | |
| **Rent** | **157,791** |
| **Other** | **209,033** |
| **Total Manager Accounts (10 Properties)** | **366,823** |

**EXHIBIT E**

10 Properties

YSA Investments 1, LLC
Post Petition Accounts Payable
August 31, 2026

| Property Type / Name | Accounts Payable |
|---|---|
| Manager Accounts (7 Properties) | |
| 23 East | 24,692 |
| Lakeside | 21,603 |
| One Eton Square | 37,424 |
| Riverpark | 26,811 |
| Shoreline | 39,491 |
| Thrive Jenks | 19,276 |
| Villas at Midtown | 53,607 |
| Total Manager Accounts (7 Properties) | 222,905 |
| | |
| Manager Accounts (3 Properties) | |
| 727 Lofts | 6,582 |
| Barcelona | 43,353 |
| Village Creek | 26,732 |
| Manager Accounts (3 Properties) | 76,668 |
| | |
| Total Manager Accounts (10 Properties) | 299,572 |

# EXHIBIT E -1

Post-Petition Bank Statements
through August 31, 2026

Seven (7) Owned and Operated Properties
Property Manager Accounts

# Aged Payables Detail

Property: 23 East Apartments
All Vendors
*Post Dates as of Monday August 31, 2026*

| Chart Name | Account # | Invoice # | Bill Date | Due Date | Overdue | Due In | Amount |
|---|---|---|---|---|---|---|---|
| ACCENT RESTORATION | | | | | | | |
| 20002 ACCOUNTS PAYABLE | | 173228 | 08/14/2026 | 08/14/2026 | 17 | 0 | 370.00 |
| 20002 ACCOUNTS PAYABLE | | 172939 | 08/06/2026 | 08/06/2026 | 25 | 0 | 65.00 |
| 20002 ACCOUNTS PAYABLE | | 173243 | 08/14/2026 | 08/14/2026 | 17 | 0 | 110.00 |
| | | | | | | | **545.00** |
| ADMIRAL EXPRESS, LLC | | | | | | | |
| 20002 ACCOUNTS PAYABLE | | 2684024-0 | 08/18/2026 | 08/28/2026 | 3 | 0 | 79.75 |
| 20002 ACCOUNTS PAYABLE | | 2685751-0 | 08/27/2026 | 09/06/2026 | 0 | 6 | 20.81 |
| | | | | | | | **100.56** |
| ADP SCREENING & SELECTION S | | | | | | | |
| 20002 ACCOUNTS PAYABLE | | 5692806-07-2026 | 07/27/2026 | 07/27/2026 | 35 | 0 | 43.00 |
| 55014 OTHER | | 5629806-08-206 | 08/31/2026 | 08/31/2026 | 0 | 0 | 223.32 |
| | | | | | | | **266.32** |
| ATKINSON SUPPLY | | | | | | | |
| 20002 ACCOUNTS PAYABLE | | 119212 | 08/13/2026 | 08/13/2026 | 18 | 0 | 30.22 |
| | | | | | | | **30.22** |
| C&B CARPETS & SERVICES, INC. | | | | | | | |
| 20002 ACCOUNTS PAYABLE | | TL014274 | 08/07/2026 | 08/07/2026 | 24 | 0 | 673.82 |
| | | | | | | | **673.82** |
| CAI RENOVATIONS LLC | | | | | | | |
| 20002 ACCOUNTS PAYABLE | | 488 | 08/17/2026 | 08/17/2026 | 14 | 0 | 2,997.55 |
| | | | | | | | **2,997.55** |
| CAPITAL ASSETS, INC. | | | | | | | |
| 55020 SOFTWARE EXPENSES | | 08012026-RMUNITS | 08/01/2026 | 08/01/2026 | 30 | 0 | 243.10 |
| | | | | | | | **243.10** |
| CHADWELL SUPPLY, INC. | | | | | | | |
| 20002 ACCOUNTS PAYABLE | | 011849384 | 08/05/2026 | 09/04/2026 | 0 | 4 | 55.26 |
| 20002 ACCOUNTS PAYABLE | | 011849383 | 08/05/2026 | 09/04/2026 | 0 | 4 | 1,692.25 |
| 20002 ACCOUNTS PAYABLE | | 011851733 | 08/05/2026 | 09/04/2026 | 0 | 4 | 96.07 |
| 20002 ACCOUNTS PAYABLE | | 011883504 | 08/11/2026 | 09/10/2026 | 0 | 10 | 67.62 |
| 20002 ACCOUNTS PAYABLE | | 011901467 | 08/12/2026 | 09/11/2026 | 0 | 11 | 51.96 |
| 20002 ACCOUNTS PAYABLE | | 011920662 | 08/14/2026 | 09/13/2026 | 0 | 13 | 526.99 |
| 20002 ACCOUNTS PAYABLE | | 011936323 | 08/18/2026 | 09/17/2026 | 0 | 17 | 812.80 |
| 20002 ACCOUNTS PAYABLE | | 011949056 | 08/19/2026 | 09/18/2026 | 0 | 18 | 183.76 |
| 20002 ACCOUNTS PAYABLE | | 011975591 | 08/24/2026 | 09/23/2026 | 0 | 23 | 54.26 |
| | | | | | | | **3,540.97** |
| CITY OF TULSA | | | | | | | |
| 20002 ACCOUNTS PAYABLE | | 195549-082626 | 08/26/2026 | 09/17/2026 | 0 | 17 | 1,642.80 |
| 20002 ACCOUNTS PAYABLE | | 2282646 082126 | 08/27/2026 | 09/16/2026 | 0 | 16 | 554.63 |
| 20002 ACCOUNTS PAYABLE | | 2282646 082726 | 08/27/2026 | 09/16/2026 | 0 | 16 | 2,072.12 |
| 20002 ACCOUNTS PAYABLE | | 2282646 - 082726 | 08/27/2026 | 09/16/2026 | 0 | 16 | 1,201.30 |
| 20002 ACCOUNTS PAYABLE | | 2282646 082026 | 08/27/2026 | 09/16/2026 | 0 | 16 | 149.38 |
| | | | | | | | **5,620.23** |
| NATIONAL APARTMENT ASSOCIA | | | | | | | |
| 20002 ACCOUNTS PAYABLE | | 0784893 | 08/01/2026 | 08/31/2026 | 0 | 0 | 1,218.65 |
| | | | | | | | **1,218.65** |
| NEWAVE SOLUTIONS, LLC. | | | | | | | |
| 20002 ACCOUNTS PAYABLE | | NSW-52054 | 08/12/2026 | 08/12/2026 | 19 | 0 | 989.57 |
| | | | | | | | **989.57** |
| PRIORITY STAFFCORP, LLC | | | | | | | |
| 20002 ACCOUNTS PAYABLE | | 14814 | 08/20/2026 | 08/20/2026 | 11 | 0 | 1,298.13 |
| 20002 ACCOUNTS PAYABLE | | 14837 | 08/27/2026 | 08/27/2026 | 4 | 0 | 1,333.78 |
| | | | | | | | **2,631.91** |
| PUBLIC SERVICE CO. OF OKLAH( | | | | | | | |
| 20002 ACCOUNTS PAYABLE | | 905-154-7-1-080626 | 08/06/2026 | 08/28/2026 | 3 | 0 | 79.82 |
| | | | | | | | **79.82** |

| Chart Name | Account # | Invoice # | Bill Date | Due Date | Overdue | Due In | Amount |
|---|---|---|---|---|---|---|---|
| REPUBLIC SERVICES | | | | | | | |
| 20002 ACCOUNTS PAYABLE | | 0053-000436847 | 07/25/2026 | 08/14/2026 | 17 | 0 | 2,164.75 |
| 20002 ACCOUNTS PAYABLE | | 0053-000438245 | 08/25/2026 | 09/24/2026 | 0 | 24 | 3,239.12 |
| | | | | | | | **5,403.87** |
| SUPERIOR TERMITE & PEST CON | | | | | | | |
| 20002 ACCOUNTS PAYABLE | | 80160 | 08/31/2026 | 08/31/2026 | 0 | 0 | 350.00 |
| | | | | | | | **350.00** |
| | | | | | | | **24,691.59** |

# Aged Payables Detail

Property: Lakeside Place
All Vendors
*Post Dates as of Monday August 31, 2026*

| Chart Name | Account # | Invoice # | Bill Date | Due Date | Overdue | Due In | Amount |
|---|---|---|---|---|---|---|---|
| ACCENT RESTORATION | | | | | | | |
| 20002 ACCOUNTS PAYABLE | | 173208 | 08/16/2026 | 08/16/2026 | 15 | 0 | 540.00 |
| 20002 ACCOUNTS PAYABLE | | 173260 | 08/17/2026 | 08/17/2026 | 14 | 0 | 435.00 |
| 20002 ACCOUNTS PAYABLE | | 173428 | 08/20/2026 | 08/20/2026 | 11 | 0 | 75.00 |
| | | | | | | | **1,050.00** |
| ALLSTATE PLUMBING | | | | | | | |
| 20002 ACCOUNTS PAYABLE | | 27447 | 08/16/2026 | 08/16/2026 | 15 | 0 | 704.80 |
| < Multiple > | | 27469 | 08/20/2026 | 08/20/2026 | 11 | 0 | 374.48 |
| | | | | | | | **1,079.28** |
| ATKINSON SUPPLY | | | | | | | |
| 20002 ACCOUNTS PAYABLE | | 119086 | 07/30/2026 | 08/19/2026 | 12 | 0 | 541.34 |
| 20002 ACCOUNTS PAYABLE | | 119212 | 08/13/2026 | 08/13/2026 | 18 | 0 | 30.22 |
| | | | | | | | **571.56** |
| CAI RENOVATIONS LLC | | | | | | | |
| 20002 ACCOUNTS PAYABLE | | 489 | 08/17/2026 | 08/17/2026 | 14 | 0 | 2,674.70 |
| | | | | | | | **2,674.70** |
| CAPITAL ASSETS, INC. | | | | | | | |
| 55020 SOFTWARE EXPENSES | | 08012026-RMUNITS | 08/01/2026 | 08/01/2026 | 30 | 0 | 214.26 |
| 20002 ACCOUNTS PAYABLE | | 08312026-LAKESIDE | 08/31/2026 | 08/31/2026 | 0 | 0 | 6,000.00 |
| | | | | | | | **6,214.26** |
| CHADWELL SUPPLY, INC. | | | | | | | |
| 20002 ACCOUNTS PAYABLE | | 011929411 | 08/18/2026 | 09/17/2026 | 0 | 17 | 2,164.92 |
| 20002 ACCOUNTS PAYABLE | | 011972923 | 08/24/2026 | 09/13/2026 | 0 | 13 | 604.44 |
| 20002 ACCOUNTS PAYABLE | | 012015998 | 08/28/2026 | 09/17/2026 | 0 | 17 | 650.02 |
| | | | | | | | **3,419.38** |
| HOME DEPOT-CAPITAL ASSETS / | 6035 3225 4' | | | | | | |
| 20002 ACCOUNTS PAYABLE | | 73884 | 08/04/2026 | 09/03/2026 | 0 | 3 | 167.83 |
| | | | | | | | **167.83** |
| NATIONAL APARTMENT ASSOCIA | | | | | | | |
| 20002 ACCOUNTS PAYABLE | | 0781152 | 07/01/2026 | 07/31/2026 | 31 | 0 | 1,121.72 |
| | | | | | | | **1,121.72** |
| NEWAVE SOLUTIONS, LLC. | | | | | | | |
| 20002 ACCOUNTS PAYABLE | | NSW-52054 | 08/12/2026 | 08/12/2026 | 19 | 0 | 989.57 |
| | | | | | | | **989.57** |
| PUBLIC SERVICE CO. OF OKLAH( | | | | | | | |
| 20002 ACCOUNTS PAYABLE | | 566-667-7-7-080626 | 08/06/2026 | 08/26/2026 | 5 | 0 | 121.52 |
| | | | | | | | **121.52** |
| Raquel Ortuno | 34133 | | | | | | |
| 11000 Clearing Account | | | 08/26/2026 | 08/26/2026 | 5 | 0 | 669.00 |
| | | | | | | | **669.00** |
| RENTERS LEGAL LIABILITY, LLC | | | | | | | |
| 20002 ACCOUNTS PAYABLE | | RLL - 1216346 | 08/02/2026 | 08/10/2026 | 21 | 0 | 733.22 |
| | | | | | | | **733.22** |
| REPUBLIC SERVICES | | | | | | | |
| 20002 ACCOUNTS PAYABLE | | 0053-000436850 | 07/25/2026 | 08/24/2026 | 7 | 0 | 2,163.03 |
| | | | | | | | **2,163.03** |
| ROUTE 66 ELECTRIC LLC | | | | | | | |
| 20002 ACCOUNTS PAYABLE | | 1780859230 | 08/18/2026 | 08/18/2026 | 13 | 0 | 235.00 |
| | | | | | | | **235.00** |
| Sergio Garcia Lopez | 34152 | | | | | | |
| 11000 Clearing Account | | | 08/26/2026 | 08/26/2026 | 5 | 0 | 393.00 |
| | | | | | | | **393.00** |
| | | | | | | | **21,603.07** |

# Aged Payables Detail

Property: One Eton Square

All Vendors

*Post Dates as of Monday August 31, 2026*

| Chart Name | Account # | Invoice # | Bill Date | Due Date | Overdue | Due In | Amount |
|---|---|---|---|---|---|---|---|
| ACTION FIRE PROTECTION LLC. | | | | | | | |
| 20002 ACCOUNTS PAYABLE | | 082685 | 08/10/2026 | 09/09/2026 | 0 | 9 | 1,161.98 |
| 20002 ACCOUNTS PAYABLE | | 082708 | 08/12/2026 | 08/12/2026 | 19 | 0 | 1,050.00 |
| | | | | | | | **2,211.98** |
| ADP SCREENING & SELECTION S | | | | | | | |
| 20002 ACCOUNTS PAYABLE | | 5692806-07-2026 | 07/27/2026 | 07/27/2026 | 35 | 0 | 43.00 |
| 55014 OTHER | | 5629806-08-206 | 08/31/2026 | 08/31/2026 | 0 | 0 | 90.16 |
| 55014 OTHER | | 5797418-08-206 | 08/31/2026 | 08/31/2026 | 0 | 0 | 66.58 |
| | | | | | | | **199.74** |
| ALLSTATE PLUMBING | | | | | | | |
| 20002 ACCOUNTS PAYABLE | | 27437 | 08/12/2026 | 08/12/2026 | 19 | 0 | 737.68 |
| 20002 ACCOUNTS PAYABLE | | 27484 | 08/28/2026 | 08/28/2026 | 3 | 0 | 127.50 |
| | | | | | | | **865.18** |
| ATKINSON SUPPLY | | | | | | | |
| 20002 ACCOUNTS PAYABLE | | 119071 | 07/29/2026 | 08/18/2026 | 13 | 0 | 114.90 |
| 20002 ACCOUNTS PAYABLE | | 119017 | 07/28/2026 | 07/28/2026 | 34 | 0 | 341.61 |
| 20002 ACCOUNTS PAYABLE | | 119240 | 08/17/2026 | 09/06/2026 | 0 | 6 | 7.15 |
| 20002 ACCOUNTS PAYABLE | | 119313 | 08/25/2026 | 09/14/2026 | 0 | 14 | 770.11 |
| 20002 ACCOUNTS PAYABLE | | 119183 | 08/11/2026 | 08/31/2026 | 0 | 0 | 645.13 |
| 20002 ACCOUNTS PAYABLE | | 119124 | 08/04/2026 | 08/24/2026 | 7 | 0 | 644.95 |
| 20002 ACCOUNTS PAYABLE | | 119115 | 08/03/2026 | 08/23/2026 | 8 | 0 | 499.16 |
| 20002 ACCOUNTS PAYABLE | | 119096 | 07/31/2026 | 08/20/2026 | 11 | 0 | 818.62 |
| 20002 ACCOUNTS PAYABLE | | 119054 | 07/28/2026 | 08/17/2026 | 14 | 0 | 373.93 |
| 20002 ACCOUNTS PAYABLE | | 119009 | 07/28/2026 | 07/28/2026 | 34 | 0 | 926.64 |
| 20002 ACCOUNTS PAYABLE | | 119212 | 08/13/2026 | 08/13/2026 | 18 | 0 | 30.22 |
| | | | | | | | **5,172.42** |
| CAI RENOVATIONS LLC | | | | | | | |
| 20002 ACCOUNTS PAYABLE | | 492 | 08/17/2026 | 08/17/2026 | 14 | 0 | 4,421.75 |
| | | | | | | | **4,421.75** |
| CAPITAL ASSETS, INC. | | | | | | | |
| 55020 SOFTWARE EXPENSES | | 08012026-RMUNITS | 08/01/2026 | 08/01/2026 | 30 | 0 | 461.49 |
| 20002 ACCOUNTS PAYABLE | | 08312026-OES | 08/31/2026 | 08/31/2026 | 0 | 0 | 7,579.04 |
| | | | | | | | **8,040.53** |
| CHADWELL SUPPLY, INC. | | | | | | | |
| 20002 ACCOUNTS PAYABLE | | 011848613 | 08/05/2026 | 09/04/2026 | 0 | 4 | 248.51 |
| | | | | | | | **248.51** |
| CITY OF TULSA DEPT. OF FINANC | | | | | | | |
| 20002 ACCOUNTS PAYABLE | | 446523 | 08/31/2026 | 08/31/2026 | 0 | 0 | 1,979.36 |
| 20002 ACCOUNTS PAYABLE | | 446527 | 08/31/2026 | 08/31/2026 | 0 | 0 | 484.32 |
| 20002 ACCOUNTS PAYABLE | | 446528 | 08/31/2026 | 08/31/2026 | 0 | 0 | 1,651.68 |
| 20002 ACCOUNTS PAYABLE | | 446522 | 08/31/2026 | 08/31/2026 | 0 | 0 | 975.84 |
| | | | | | | | **5,091.20** |
| CORAL POOL SUPPLY | | | | | | | |
| 20002 ACCOUNTS PAYABLE | | 254211 | 08/26/2026 | 09/15/2026 | 0 | 15 | 141.02 |
| | | | | | | | **141.02** |
| COX BUSINESS-OK | | | | | | | |
| 20002 ACCOUNTS PAYABLE | | 086505801-080526 | 08/05/2026 | 08/25/2026 | 6 | 0 | 77.13 |
| | | | | | | | **77.13** |
| Elizabeth (Lisa) Way | 34612 | | | | | | |
| 11000 Clearing Account | | | 08/20/2026 | 08/20/2026 | 11 | 0 | 150.00 |
| | | | | | | | **150.00** |
| HOME DEPOT-CAPITAL ASSETS / | 6035 3225 4 | | | | | | |
| 20002 ACCOUNTS PAYABLE | | 1011319 | 08/03/2026 | 09/02/2026 | 0 | 2 | 234.91 |
| 20002 ACCOUNTS PAYABLE | | 84760 | 08/04/2026 | 09/03/2026 | 0 | 3 | 126.79 |
| | | | | | | | **361.70** |
| KMS HEATING & COOLING | | | | | | | |

| Chart Name | Account # | Invoice # | Bill Date | Due Date | Overdue | Due In | Amount |
|---|---|---|---|---|---|---|---|
| 20002 ACCOUNTS PAYABLE | | 125809 | 08/01/2026 | 07/31/2026 | 31 | 0 | 275.00 |
| 20002 ACCOUNTS PAYABLE | | 65494B | 07/31/2026 | 08/30/2026 | 1 | 0 | 275.00 |
| | | | | | | | **550.00** |
| NEWAVE SOLUTIONS, LLC. | | | | | | | |
| 20002 ACCOUNTS PAYABLE | | NSW-52054 | 08/12/2026 | 08/12/2026 | 19 | 0 | 989.57 |
| | | | | | | | **989.57** |
| PRIORITY STAFFCORP, LLC | | | | | | | |
| 20002 ACCOUNTS PAYABLE | | 14818* | 08/20/2026 | 08/20/2026 | 11 | 0 | 556.80 |
| 20002 ACCOUNTS PAYABLE | | 14841 | 08/27/2026 | 08/27/2026 | 4 | 0 | 1,113.60 |
| | | | | | | | **1,670.40** |
| REPUBLIC SERVICES | | | | | | | |
| 20002 ACCOUNTS PAYABLE | | 0053-000436843 | 07/28/2026 | 08/27/2026 | 4 | 0 | 3,759.24 |
| | | | | | | | **3,759.24** |
| Sergio (Sergio Nunez) Nunez | 34421 | | | | | | |
| 11000 Clearing Account | | | 07/31/2026 | 07/31/2026 | 31 | 0 | 899.00 |
| | | | | | | | **899.00** |
| Tina Taylor | 34601 | | | | | | |
| 11000 Clearing Account | | | 07/30/2026 | 07/30/2026 | 32 | 0 | 977.00 |
| | | | | | | | **977.00** |
| Yiling Ke | 34401 | | | | | | |
| 11000 Clearing Account | | | 08/06/2026 | 08/06/2026 | 25 | 0 | 1,598.00 |
| | | | | | | | **1,598.00** |
| | | | | | | | **37,424.37** |

# Aged Payables Detail

Property: Riverpark at Kensington

All Vendors

*Post Dates as of Monday August 31, 2026*

| Chart Name | Account # | Invoice # | Bill Date | Due Date | Overdue | Due In | Amount |
|---|---|---|---|---|---|---|---|
| ADMIRAL EXPRESS, LLC | | | | | | | |
| 20002 ACCOUNTS PAYABLE | | 2681074-0 | 08/05/2026 | 08/25/2026 | 6 | 0 | 60.76 |
| | | | | | | | **60.76** |
| ADP SCREENING & SELECTION S | | | | | | | |
| 20002 ACCOUNTS PAYABLE | | 5692806-07-2026 | 07/27/2026 | 07/27/2026 | 35 | 0 | 43.00 |
| 55014 OTHER | | 5629806-08-206 | 08/31/2026 | 08/31/2026 | 0 | 0 | 373.71 |
| | | | | | | | **416.71** |
| ATKINSON SUPPLY | | | | | | | |
| 20002 ACCOUNTS PAYABLE | | 119261 | 08/19/2026 | 08/19/2026 | 12 | 0 | 400.19 |
| 20002 ACCOUNTS PAYABLE | | 119274 | 08/20/2026 | 09/10/2026 | 0 | 10 | 70.48 |
| 20002 ACCOUNTS PAYABLE | | 119212 | 08/13/2026 | 08/13/2026 | 18 | 0 | 30.22 |
| | | | | | | | **500.89** |
| CAI RENOVATIONS LLC | | | | | | | |
| 20002 ACCOUNTS PAYABLE | | 494 | 08/17/2026 | 08/17/2026 | 14 | 0 | 4,560.00 |
| | | | | | | | **4,560.00** |
| CAPITAL ASSETS, INC. | | | | | | | |
| 55020 SOFTWARE EXPENSES | | 08012026-RMUNITS | 08/01/2026 | 08/01/2026 | 30 | 0 | 412.04 |
| 20002 ACCOUNTS PAYABLE | | 27474 | 08/21/2026 | 08/21/2026 | 10 | 0 | 2,500.00 |
| 20002 ACCOUNTS PAYABLE | | 08312026-RVRPK | 08/31/2026 | 08/31/2026 | 0 | 0 | 6,088.44 |
| | | | | | | | **9,000.48** |
| CHADWELL SUPPLY, INC. | | | | | | | |
| 20002 ACCOUNTS PAYABLE | | 011888904 | 08/11/2026 | 09/10/2026 | 0 | 10 | 747.22 |
| 20002 ACCOUNTS PAYABLE | | 011890886 | 08/11/2026 | 09/10/2026 | 0 | 10 | 47.91 |
| 20002 ACCOUNTS PAYABLE | | 011889619 | 08/11/2026 | 09/10/2026 | 0 | 10 | 52.02 |
| 20002 ACCOUNTS PAYABLE | | 011937328 | 08/18/2026 | 09/17/2026 | 0 | 17 | 199.05 |
| | | | | | | | **1,046.20** |
| CITY OF TULSA DEPT. OF FINANC | | | | | | | |
| 20002 ACCOUNTS PAYABLE | | 446377 | 08/24/2026 | 09/13/2026 | 0 | 13 | 3,843.04 |
| | | | | | | | **3,843.04** |
| CORAL POOL SUPPLY | | | | | | | |
| 20002 ACCOUNTS PAYABLE | | 253253 | 08/14/2026 | 09/03/2026 | 0 | 3 | 147.48 |
| | | | | | | | **147.48** |
| COX BUSINESS-OK | | | | | | | |
| 20002 ACCOUNTS PAYABLE | | 077584801 080526 | 08/05/2026 | 08/25/2026 | 6 | 0 | 77.13 |
| | | | | | | | **77.13** |
| JENKS FENCE COMPANY | | | | | | | |
| 20002 ACCOUNTS PAYABLE | | 14837 | 08/13/2026 | 08/13/2026 | 18 | 0 | 1,645.00 |
| | | | | | | | **1,645.00** |
| LOWE'S PRO SUPPLY | | | | | | | |
| 20002 ACCOUNTS PAYABLE | | 21609318-00 | 08/15/2026 | 09/14/2026 | 0 | 14 | 74.10 |
| 20002 ACCOUNTS PAYABLE | | 21551866-00 | 08/08/2026 | 09/07/2026 | 0 | 7 | 32.91 |
| 20002 ACCOUNTS PAYABLE | | 21600860-00 | 08/14/2026 | 09/13/2026 | 0 | 13 | 31.05 |
| 20002 ACCOUNTS PAYABLE | | 21638682-00 | 08/19/2026 | 09/18/2026 | 0 | 18 | 26.56 |
| | | | | | | | **164.62** |
| NEWAVE SOLUTIONS, LLC. | | | | | | | |
| 20002 ACCOUNTS PAYABLE | | NSW-52054 | 08/12/2026 | 08/12/2026 | 19 | 0 | 989.57 |
| | | | | | | | **989.57** |
| PUBLIC SERVICE CO. OF OKLAH( | | | | | | | |
| 20002 ACCOUNTS PAYABLE | | 145-862-2-0 081726-HI | 08/17/2026 | 09/06/2026 | 0 | 6 | 27.60 |
| 20002 ACCOUNTS PAYABLE | | 234-862-2-4 081726 HI | 08/17/2026 | 09/06/2026 | 0 | 6 | 27.60 |
| 20002 ACCOUNTS PAYABLE | | 846-865-6-5 081326-HI | 08/13/2026 | 09/02/2026 | 0 | 2 | 20.21 |
| 20002 ACCOUNTS PAYABLE | | 967-862-4-8 081726-HI | 08/17/2026 | 09/06/2026 | 0 | 6 | 27.60 |
| 20002 ACCOUNTS PAYABLE | | 795-962-2-5 081726-HI | 08/17/2026 | 09/06/2026 | 0 | 6 | 27.60 |
| 20002 ACCOUNTS PAYABLE | | 839-643-2-9 081726-HI | 08/17/2026 | 09/06/2026 | 0 | 6 | 27.60 |
| 20002 ACCOUNTS PAYABLE | | 038-862-2-1 081726-HI | 08/31/2026 | 09/06/2026 | 0 | 6 | 27.60 |
| 20002 ACCOUNTS PAYABLE | | 006-862-3-7 081726-HI | 08/17/2026 | 09/06/2026 | 0 | 6 | 49.38 |

| Chart Name | Account # | Invoice # | Bill Date | Due Date | Overdue | Due In | Amount |
|---|---|---|---|---|---|---|---|
| 20002 ACCOUNTS PAYABLE | | 640-962-3-3 081726-HI | 08/17/2026 | 09/06/2026 | 0 | 6 | 27.60 |
| 20002 ACCOUNTS PAYABLE | | 394-962-2-7-081726 | 08/17/2026 | 09/06/2026 | 0 | 6 | 27.60 |
| | | | | | | | **290.39** |
| REPUBLIC SERVICES | | | | | | | |
| 20002 ACCOUNTS PAYABLE | | 0053-000436848 | 07/25/2026 | 08/14/2026 | 17 | 0 | 2,524.06 |
| | | | | | | | **2,524.06** |
| SUPERIOR TERMITE & PEST CON | | | | | | | |
| 20002 ACCOUNTS PAYABLE | | 80140 | 08/31/2026 | 09/20/2026 | 0 | 20 | 1,545.00 |
| | | | | | | | **1,545.00** |
| | | | | | | | **26,811.33** |

# Aged Payables Detail

Property: Shoreline
All Vendors
*Post Dates as of Monday August 31, 2026*

| Chart Name | Account # | Invoice # | Bill Date | Due Date | Overdue | Due In | Amount |
|---|---|---|---|---|---|---|---|
| ACCENT RESTORATION | | | | | | | |
| 20002 ACCOUNTS PAYABLE | | 172849 | 08/04/2026 | 09/04/2026 | 0 | 4 | 385.00 |
| 20002 ACCOUNTS PAYABLE | | 172937 | 08/06/2026 | 09/06/2026 | 0 | 6 | 85.00 |
| 20002 ACCOUNTS PAYABLE | | 173011 | 08/07/2026 | 09/07/2026 | 0 | 7 | 91.00 |
| 20002 ACCOUNTS PAYABLE | | 173111 | 08/12/2026 | 08/12/2026 | 19 | 0 | 162.00 |
| 20002 ACCOUNTS PAYABLE | | 173318 | 08/18/2026 | 08/18/2026 | 13 | 0 | 175.00 |
| 20002 ACCOUNTS PAYABLE | | 173580 | 08/25/2026 | 08/25/2026 | 6 | 0 | 250.00 |
| 20002 ACCOUNTS PAYABLE | | 173588 | 08/25/2026 | 08/25/2026 | 6 | 0 | 65.00 |
| 20002 ACCOUNTS PAYABLE | | 173534 | 08/24/2026 | 08/24/2026 | 7 | 0 | 176.00 |
| 20002 ACCOUNTS PAYABLE | | 173533 | 08/24/2026 | 08/24/2026 | 7 | 0 | 415.00 |
| | | | | | | | **1,804.00** |
| ADP SCREENING & SELECTION S | | | | | | | |
| 20002 ACCOUNTS PAYABLE | | 5692806-07-2026 | 07/27/2026 | 07/27/2026 | 35 | 0 | 43.00 |
| 55014 OTHER | | 5629806-08-206 | 08/31/2026 | 08/31/2026 | 0 | 0 | 537.76 |
| | | | | | | | **580.76** |
| Aleida Martinez | 35228 | | | | | | |
| 11000 Clearing Account | | | 08/26/2026 | 08/26/2026 | 5 | 0 | 388.00 |
| | | | | | | | **388.00** |
| ALLSTATE PLUMBING | | | | | | | |
| 20002 ACCOUNTS PAYABLE | | 27442 | 08/11/2026 | 08/11/2026 | 20 | 0 | 170.00 |
| | | | | | | | **170.00** |
| ATKINSON SUPPLY | | | | | | | |
| 20002 ACCOUNTS PAYABLE | | 119232 | 08/14/2026 | 08/14/2026 | 17 | 0 | 62.34 |
| 20002 ACCOUNTS PAYABLE | | 119238 | 08/17/2026 | 08/17/2026 | 14 | 0 | 251.64 |
| 20002 ACCOUNTS PAYABLE | | 119272 | 08/20/2026 | 09/09/2026 | 0 | 9 | 1,043.96 |
| 20002 ACCOUNTS PAYABLE | | 119305 | 08/24/2026 | 09/13/2026 | 0 | 13 | 148.31 |
| 20002 ACCOUNTS PAYABLE | | 119314 | 08/25/2026 | 09/14/2026 | 0 | 14 | 527.18 |
| 20002 ACCOUNTS PAYABLE | | 119162 | 08/07/2026 | 08/27/2026 | 4 | 0 | 149.62 |
| 20002 ACCOUNTS PAYABLE | | 119121 | 08/04/2026 | 08/24/2026 | 7 | 0 | 56.49 |
| 20002 ACCOUNTS PAYABLE | | 119085 | 07/30/2026 | 08/19/2026 | 12 | 0 | 2,085.36 |
| 20002 ACCOUNTS PAYABLE | | 119061 | 07/28/2026 | 08/17/2026 | 14 | 0 | 74.84 |
| 20002 ACCOUNTS PAYABLE | | 119019 | 07/24/2026 | 08/13/2026 | 18 | 0 | 62.82 |
| 20002 ACCOUNTS PAYABLE | | 119334 | 08/27/2026 | 09/16/2026 | 0 | 16 | 201.11 |
| 20002 ACCOUNTS PAYABLE | | 119339 | 08/27/2026 | 09/16/2026 | 0 | 16 | 56.58 |
| 20002 ACCOUNTS PAYABLE | | 119212 | 08/13/2026 | 08/13/2026 | 18 | 0 | 30.22 |
| | | | | | | | **4,750.47** |
| CAI RENOVATIONS LLC | | | | | | | |
| 20002 ACCOUNTS PAYABLE | | 490 | 08/17/2026 | 08/17/2026 | 14 | 0 | 3,820.07 |
| | | | | | | | **3,820.07** |
| CAPITAL ASSETS, INC. | | | | | | | |
| 55020 SOFTWARE EXPENSES | | 08012026-RMUNITS | 08/01/2026 | 08/01/2026 | 30 | 0 | 477.97 |
| 20002 ACCOUNTS PAYABLE | | 08312026-SHORELINE | 08/31/2026 | 08/31/2026 | 0 | 0 | 6,000.00 |
| | | | | | | | **6,477.97** |
| CHADWELL SUPPLY, INC. | | | | | | | |
| 20002 ACCOUNTS PAYABLE | | 011947938 | 08/19/2026 | 09/18/2026 | 0 | 18 | 2,164.92 |
| 20002 ACCOUNTS PAYABLE | | 011952230 | 08/20/2026 | 09/19/2026 | 0 | 19 | 1,033.09 |
| 20002 ACCOUNTS PAYABLE | | 011974691 | 08/24/2026 | 09/23/2026 | 0 | 23 | 650.02 |
| 20002 ACCOUNTS PAYABLE | | 011965050 | 08/21/2026 | 09/20/2026 | 0 | 20 | 650.02 |
| 20002 ACCOUNTS PAYABLE | | 011975672 | 08/24/2026 | 09/23/2026 | 0 | 23 | 1,084.09 |
| 20002 ACCOUNTS PAYABLE | | 011983167 | 08/25/2026 | 09/24/2026 | 0 | 24 | 650.02 |
| 20002 ACCOUNTS PAYABLE | | 011983120 | 08/25/2026 | 09/24/2026 | 0 | 24 | 974.48 |
| 20002 ACCOUNTS PAYABLE | | 012001116 | 08/27/2026 | 09/26/2026 | 0 | 26 | 557.77 |
| 20002 ACCOUNTS PAYABLE | | 012017282 | 08/31/2026 | 09/30/2026 | 0 | 30 | 1,170.91 |
| | | | | | | | **8,935.32** |
| COX BUSINESS-OK | | | | | | | |
| 20002 ACCOUNTS PAYABLE | | 086438501-080526 | 08/05/2026 | 08/25/2026 | 6 | 0 | 77.13 |

| Chart Name | Account # | Invoice # | Bill Date | Due Date | Overdue | Due In | Amount |
|---|---|---|---|---|---|---|---|
| | | | | | | | **77.13** |
| Guadalupe Galvez | 35250 | | | | | | |
| 11000 Clearing Account | | | 08/26/2026 | 08/26/2026 | 5 | 0 | 296.00 |
| | | | | | | | **296.00** |
| JOHNSTONE SUPPLY - TULSA | | | | | | | |
| 20002 ACCOUNTS PAYABLE | | 63-S2435517.001 | 08/25/2026 | 09/04/2026 | 0 | 4 | 338.41 |
| 20002 ACCOUNTS PAYABLE | | 63-S2439604.001 | 08/31/2026 | 09/10/2026 | 0 | 10 | 1,137.70 |
| | | | | | | | **1,476.11** |
| NATIONAL APARTMENT ASSOCIA | | | | | | | |
| 20002 ACCOUNTS PAYABLE | | 0781709 | 07/01/2026 | 07/31/2026 | 31 | 0 | 2,037.17 |
| | | | | | | | **2,037.17** |
| NEWAVE SOLUTIONS, LLC. | | | | | | | |
| 20002 ACCOUNTS PAYABLE | | NSW-52054 | 08/12/2026 | 08/12/2026 | 19 | 0 | 989.56 |
| | | | | | | | **989.56** |
| RENTERS LEGAL LIABILITY, LLC | | | | | | | |
| 20002 ACCOUNTS PAYABLE | | RLL - 1216356 | 08/02/2026 | 08/10/2026 | 21 | 0 | 1,712.60 |
| | | | | | | | **1,712.60** |
| REPUBLIC SERVICES | | | | | | | |
| 20002 ACCOUNTS PAYABLE | | 0053-000436663 | 07/25/2026 | 08/14/2026 | 17 | 0 | 5,773.25 |
| | | | | | | | **5,773.25** |
| William (William) Donohue | 35149 | | | | | | |
| 11000 Clearing Account | | | 08/27/2026 | 08/27/2026 | 4 | 0 | 203.00 |
| | | | | | | | **203.00** |
| | | | | | | | **39,491.41** |

# Aged Payables Detail

Property: Thrive Jenks

All Vendors

*Post Dates as of Monday August 31, 2026*

| Chart Name | Account # | Invoice # | Bill Date | Due Date | Overdue | Due In | Amount |
|---|---|---|---|---|---|---|---|
| ADP SCREENING & SELECTION S | | | | | | | |
| 55014 OTHER | | 5629806-08-206 | 08/31/2026 | 08/31/2026 | 0 | 0 | 176.36 |
| | | | | | | | **176.36** |
| ATKINSON SUPPLY | | | | | | | |
| 20002 ACCOUNTS PAYABLE | | 119212 | 08/13/2026 | 08/13/2026 | 18 | 0 | 30.22 |
| | | | | | | | **30.22** |
| CAPITAL ASSETS, INC. | | | | | | | |
| 20002 ACCOUNTS PAYABLE | | 08312026-THRIVE | 08/31/2026 | 08/31/2026 | 0 | 0 | 5,442.00 |
| | | | | | | | **5,442.00** |
| Curt (Curt) Wormington | 35032 | | | | | | |
| 11000 Clearing Account | | | 08/12/2026 | 08/12/2026 | 19 | 0 | 510.84 |
| | | | | | | | **510.84** |
| JE SYSTEMS, INC. | | | | | | | |
| 20002 ACCOUNTS PAYABLE | | 3386 | 08/27/2026 | 08/27/2026 | 4 | 0 | 7,126.59 |
| | | | | | | | **7,126.59** |
| Joshua Salmeron | 35076 | | | | | | |
| 11000 Clearing Account | | | 08/11/2026 | 08/11/2026 | 20 | 0 | 565.00 |
| | | | | | | | **565.00** |
| LOWE'S PRO SUPPLY | | | | | | | |
| 20002 ACCOUNTS PAYABLE | | 21704287-00 | 08/26/2026 | 09/25/2026 | 0 | 25 | 154.42 |
| | | | | | | | **154.42** |
| Madison Sharp | 34963 | | | | | | |
| 11000 Clearing Account | | | 08/24/2026 | 08/24/2026 | 7 | 0 | 565.00 |
| | | | | | | | **565.00** |
| NEWAVE SOLUTIONS, LLC. | | | | | | | |
| 20002 ACCOUNTS PAYABLE | | NSW-52054 | 08/12/2026 | 08/12/2026 | 19 | 0 | 989.57 |
| | | | | | | | **989.57** |
| PRIORITY STAFFCORP, LLC | | | | | | | |
| 20002 ACCOUNTS PAYABLE | | 14795 | 08/13/2026 | 08/13/2026 | 18 | 0 | 3,553.60 |
| | | | | | | | **3,553.60** |
| WESTLAKE HARDWARE | | | | | | | |
| 20002 ACCOUNTS PAYABLE | | 18101391 | 08/21/2026 | 08/21/2026 | 10 | 0 | 87.37 |
| 20002 ACCOUNTS PAYABLE | | 18101392 | 08/21/2026 | 08/21/2026 | 10 | 0 | 12.19 |
| 20002 ACCOUNTS PAYABLE | | 18101395 | 08/25/2026 | 08/25/2026 | 6 | 0 | 39.01 |
| 20002 ACCOUNTS PAYABLE | | 18101401 | 08/28/2026 | 08/28/2026 | 3 | 0 | 23.41 |
| | | | | | | | **161.98** |
| | | | | | | | **19,275.58** |

# Aged Payables Detail

Property: Villas at Midtown
All Vendors
*Post Dates as of Monday August 31, 2026*

| Chart Name | Account # | Invoice # | Bill Date | Due Date | Overdue | Due In | Amount |
|---|---|---|---|---|---|---|---|
| ADP SCREENING & SELECTION S | | | | | | | |
| 20002 ACCOUNTS PAYABLE | | 5692806-07-2026 | 07/27/2026 | 07/27/2026 | 35 | 0 | 43.00 |
| 55014 OTHER | | 5629806-08-206 | 08/31/2026 | 08/31/2026 | 0 | 0 | 223.32 |
| | | | | | | | **266.32** |
| ATKINSON SUPPLY | | | | | | | |
| 20002 ACCOUNTS PAYABLE | | 119092 | 07/31/2026 | 08/20/2026 | 11 | 0 | 106.26 |
| 20002 ACCOUNTS PAYABLE | | 119072 | 07/29/2026 | 08/18/2026 | 13 | 0 | 578.11 |
| 20002 ACCOUNTS PAYABLE | | 119068 | 07/29/2026 | 08/18/2026 | 13 | 0 | 1,809.29 |
| 20002 ACCOUNTS PAYABLE | | 119029 | 07/24/2026 | 08/13/2026 | 18 | 0 | 470.04 |
| 20002 ACCOUNTS PAYABLE | | 119278 | 08/20/2026 | 09/09/2026 | 0 | 9 | 136.61 |
| 20002 ACCOUNTS PAYABLE | | 119262 | 08/19/2026 | 09/08/2026 | 0 | 8 | 76.24 |
| 20002 ACCOUNTS PAYABLE | | 119137 | 08/05/2026 | 08/25/2026 | 6 | 0 | 176.30 |
| 20002 ACCOUNTS PAYABLE | | 119084 | 07/30/2026 | 08/19/2026 | 12 | 0 | 513.81 |
| 20002 ACCOUNTS PAYABLE | | 119212 | 08/13/2026 | 08/13/2026 | 18 | 0 | 30.23 |
| | | | | | | | **3,896.89** |
| CAI RENOVATIONS LLC | | | | | | | |
| 20002 ACCOUNTS PAYABLE | | 491 | 08/17/2026 | 08/17/2026 | 14 | 0 | 5,337.13 |
| | | | | | | | **5,337.13** |
| CAPITAL ASSETS, INC. | | | | | | | |
| 55020 SOFTWARE EXPENSES | | 08012026-RMUNITS | 08/01/2026 | 08/01/2026 | 30 | 0 | 492.39 |
| | | | | | | | **492.39** |
| CHADWELL SUPPLY, INC. | | | | | | | |
| 20002 ACCOUNTS PAYABLE | | 011920658 | 08/14/2026 | 09/13/2026 | 0 | 13 | 1,843.71 |
| 20002 ACCOUNTS PAYABLE | | 011920657 | 08/14/2026 | 09/13/2026 | 0 | 13 | 367.87 |
| 20002 ACCOUNTS PAYABLE | | 011920655 | 08/14/2026 | 09/13/2026 | 0 | 13 | 432.98 |
| 20002 ACCOUNTS PAYABLE | | 011920656 | 08/14/2026 | 09/13/2026 | 0 | 13 | 1,220.82 |
| 20002 ACCOUNTS PAYABLE | | 011927710 | 08/17/2026 | 09/16/2026 | 0 | 16 | 974.49 |
| 20002 ACCOUNTS PAYABLE | | 011926924 | 08/17/2026 | 09/16/2026 | 0 | 16 | 1,260.38 |
| 20002 ACCOUNTS PAYABLE | | 011937929 | 08/18/2026 | 09/17/2026 | 0 | 17 | 1,138.35 |
| 20002 ACCOUNTS PAYABLE | | 011936956 | 08/18/2026 | 09/17/2026 | 0 | 17 | 827.99 |
| 20002 ACCOUNTS PAYABLE | | 011931883 | 08/18/2026 | 09/17/2026 | 0 | 17 | 834.49 |
| 20002 ACCOUNTS PAYABLE | | 011943327 | 08/19/2026 | 09/18/2026 | 0 | 18 | 367.87 |
| 20002 ACCOUNTS PAYABLE | | 012006266 | 08/27/2026 | 09/26/2026 | 0 | 26 | 1,355.34 |
| | | | | | | | **10,624.29** |
| CITY OF TULSA | | | | | | | |
| 20002 ACCOUNTS PAYABLE | | 116039 - 082526 | 08/25/2026 | 09/14/2026 | 0 | 14 | 25,054.43 |
| | | | | | | | **25,054.43** |
| COX BUSINESS-OK | | | | | | | |
| 20002 ACCOUNTS PAYABLE | | 086436301 080426 | 08/04/2026 | 08/24/2026 | 7 | 0 | 77.13 |
| | | | | | | | **77.13** |
| NEWAVE SOLUTIONS, LLC. | | | | | | | |
| 55020 SOFTWARE EXPENSES | | NSW-52054 | 08/12/2026 | 08/12/2026 | 19 | 0 | 989.56 |
| | | | | | | | **989.56** |
| PRIORITY STAFFCORP, LLC | | | | | | | |
| 20002 ACCOUNTS PAYABLE | | 14820 | 08/20/2026 | 08/20/2026 | 11 | 0 | 192.24 |
| 20002 ACCOUNTS PAYABLE | | 14843 | 08/27/2026 | 08/27/2026 | 4 | 0 | 728.83 |
| | | | | | | | **921.07** |
| REPUBLIC SERVICES | | | | | | | |
| 20002 ACCOUNTS PAYABLE | | 0053-000436845 | 08/14/2026 | 09/03/2026 | 0 | 3 | 1,702.40 |
| 20002 ACCOUNTS PAYABLE | | 0053-000438243 | 08/25/2026 | 08/25/2026 | 6 | 0 | 4,245.59 |
| | | | | | | | **5,947.99** |
| | | | | | | | **53,607.20** |

**EXHIBIT E - 2**

Post-Petition Bank Statements
through August 31, 2026

Three (3) Owned (Not Controlled) Properties
Property Manager Accounts

# Aged Payables Detail

Property: 727 Lofts

All Vendors

*Post Dates as of Monday August 31, 2026*

| Chart Name | Account # | Invoice # | Bill Date | Due Date | Overdue | Due In | Amount |
|---|---|---|---|---|---|---|---|
| ATKINSON SUPPLY | | | | | | | |
| 20002 ACCOUNTS PAYABLE | | 119212 | 08/13/2026 | 08/13/2026 | 18 | 0 | 30.22 |
| | | | | | | | **30.22** |
| CAPITAL ASSETS, INC. | | | | | | | |
| 20002 ACCOUNTS PAYABLE | | 08312026-727LOFTS | 08/31/2026 | 08/31/2026 | 0 | 0 | 3,888.74 |
| | | | | | | | **3,888.74** |
| CONVERGINT TECHNOLOGIES LI | | | | | | | |
| 20002 ACCOUNTS PAYABLE | | W3109617 | 08/28/2026 | 08/28/2026 | 3 | 0 | 936.80 |
| | | | | | | | **936.80** |
| LOWE'S PRO SUPPLY | | | | | | | |
| 20002 ACCOUNTS PAYABLE | | 21725526-00 | 08/28/2026 | 08/28/2026 | 3 | 0 | 126.92 |
| | | | | | | | **126.92** |
| NEWAVE SOLUTIONS, LLC. | | | | | | | |
| 20002 ACCOUNTS PAYABLE | | NSW-52054 | 08/12/2026 | 08/12/2026 | 19 | 0 | 989.56 |
| | | | | | | | **989.56** |
| REPUBLIC SERVICES | | | | | | | |
| 20002 ACCOUNTS PAYABLE | | 0053-000438244 | 08/25/2026 | 09/14/2026 | 0 | 14 | 365.70 |
| | | | | | | | **365.70** |
| SUPERIOR TERMITE & PEST CON | | | | | | | |
| 20002 ACCOUNTS PAYABLE | | 80173 | 08/31/2026 | 09/30/2026 | 0 | 30 | 163.35 |
| | | | | | | | **163.35** |
| WESTLAKE HARDWARE | | | | | | | |
| 20002 ACCOUNTS PAYABLE | | 18101392 | 08/21/2026 | 08/21/2026 | 10 | 0 | 12.18 |
| 20002 ACCOUNTS PAYABLE | | 18101401 | 08/28/2026 | 08/28/2026 | 3 | 0 | 18.92 |
| 20002 ACCOUNTS PAYABLE | | 18101404 | 08/31/2026 | 08/31/2026 | 0 | 0 | 20.78 |
| 20002 ACCOUNTS PAYABLE | | 18101403 | 08/31/2026 | 08/31/2026 | 0 | 0 | 29.11 |
| | | | | | | | **80.99** |
| | | | | | | | **6,582.28** |

# Aged Payables Detail

Property: Barcelona
All Vendors
*Post Dates as of Monday August 31, 2026*

| Chart Name | Account # | Invoice # | Bill Date | Due Date | Overdue | Due In | Amount |
|---|---|---|---|---|---|---|---|
| ACCENT RESTORATION | | | | | | | |
| 20002 ACCOUNTS PAYABLE | | 173074 | 08/11/2026 | 08/11/2026 | 20 | 0 | 325.00 |
| 20002 ACCOUNTS PAYABLE | | 173175 | 08/13/2026 | 08/13/2026 | 18 | 0 | 315.00 |
| 20002 ACCOUNTS PAYABLE | | 173308 | 08/17/2026 | 08/17/2026 | 14 | 0 | 265.00 |
| 20002 ACCOUNTS PAYABLE | | 173617 | 08/26/2026 | 08/26/2026 | 5 | 0 | 75.00 |
| 20002 ACCOUNTS PAYABLE | | 173171 | 08/13/2026 | 08/13/2026 | 18 | 0 | 295.00 |
| | | | | | | | **1,275.00** |
| ADMIRAL EXPRESS, LLC | | | | | | | |
| 20002 ACCOUNTS PAYABLE | | 2683584-0 | 08/18/2026 | 08/18/2026 | 13 | 0 | 159.51 |
| 20002 ACCOUNTS PAYABLE | | 2683206-0 | 08/17/2026 | 08/17/2026 | 14 | 0 | 107.75 |
| | | | | | | | **267.26** |
| ADP SCREENING & SELECTION S | | | | | | | |
| 55014 OTHER | | 5629806-08-206 | 08/31/2026 | 08/31/2026 | 0 | 0 | 133.16 |
| | | | | | | | **133.16** |
| ATKINSON SUPPLY | | | | | | | |
| 20002 ACCOUNTS PAYABLE | | 119120 | 08/04/2026 | 08/14/2026 | 17 | 0 | 822.09 |
| 20002 ACCOUNTS PAYABLE | | 119097 | 07/31/2026 | 08/07/2026 | 24 | 0 | 70.19 |
| 20002 ACCOUNTS PAYABLE | | 119076 | 07/29/2026 | 08/08/2026 | 23 | 0 | 483.82 |
| 20002 ACCOUNTS PAYABLE | | 119103 | 08/03/2026 | 08/10/2026 | 21 | 0 | 233.85 |
| 20002 ACCOUNTS PAYABLE | | 119144 | 08/06/2026 | 08/16/2026 | 15 | 0 | 16.81 |
| 20002 ACCOUNTS PAYABLE | | 119156 | 08/07/2026 | 08/17/2026 | 14 | 0 | 232.41 |
| 20002 ACCOUNTS PAYABLE | | 119191 | 08/11/2026 | 08/21/2026 | 10 | 0 | 304.68 |
| 20002 ACCOUNTS PAYABLE | | 119244 | 08/17/2026 | 08/27/2026 | 4 | 0 | 78.66 |
| 20002 ACCOUNTS PAYABLE | | 119253 | 08/19/2026 | 08/29/2026 | 2 | 0 | 287.44 |
| 20002 ACCOUNTS PAYABLE | | 119309 | 08/24/2026 | 09/03/2026 | 0 | 3 | 83.25 |
| 20002 ACCOUNTS PAYABLE | | 119250 | 08/18/2026 | 08/28/2026 | 3 | 0 | 142.79 |
| 20002 ACCOUNTS PAYABLE | | 119284 | 08/21/2026 | 08/31/2026 | 0 | 0 | 108.01 |
| 20002 ACCOUNTS PAYABLE | | 119212 | 08/13/2026 | 08/13/2026 | 18 | 0 | 30.22 |
| | | | | | | | **2,894.22** |
| CAI RENOVATIONS LLC | | | | | | | |
| 20002 ACCOUNTS PAYABLE | | 493 | 08/17/2026 | 08/17/2026 | 14 | 0 | 5,496.74 |
| | | | | | | | **5,496.74** |
| CAPITAL ASSETS, INC. | | | | | | | |
| 55020 SOFTWARE EXPENSES | | 08012026-RMUNITS | 08/01/2026 | 08/01/2026 | 30 | 0 | 238.98 |
| 20002 ACCOUNTS PAYABLE | | 08312026-BARCELON | 08/31/2026 | 08/31/2026 | 0 | 0 | 6,000.00 |
| | | | | | | | **6,238.98** |
| CHADWELL SUPPLY, INC. | | | | | | | |
| 20002 ACCOUNTS PAYABLE | | 011850204 | 08/05/2026 | 09/04/2026 | 0 | 4 | 4,506.42 |
| 20002 ACCOUNTS PAYABLE | | 011901476 | 08/12/2026 | 09/11/2026 | 0 | 11 | 476.39 |
| 20002 ACCOUNTS PAYABLE | | 011947714 | 08/19/2026 | 09/18/2026 | 0 | 18 | 746.56 |
| | | | | | | | **5,729.37** |
| CIMA RESTORATION, LLC | | | | | | | |
| 20002 ACCOUNTS PAYABLE | | INV1894 | 08/01/2026 | 08/01/2026 | 30 | 0 | 590.00 |
| | | | | | | | **590.00** |
| CITY OF TULSA DEPT. OF FINANC | | | | | | | |
| 20002 ACCOUNTS PAYABLE | | 446382 | 08/24/2026 | 08/24/2026 | 7 | 0 | 5,092.32 |
| | | | | | | | **5,092.32** |
| COX BUSINESS-OK | | | | | | | |
| 20002 ACCOUNTS PAYABLE | | 086435901 080426 | 08/04/2026 | 08/24/2026 | 7 | 0 | 131.69 |
| | | | | | | | **131.69** |
| HOME DEPOT-CAPITAL ASSETS / | 6035 3225 4 | | | | | | |
| 20002 ACCOUNTS PAYABLE | | 9090373 | 08/05/2026 | 09/04/2026 | 0 | 4 | 71.75 |
| 20002 ACCOUNTS PAYABLE | | 3012099 | 08/11/2026 | 09/10/2026 | 0 | 10 | 157.25 |
| | | | | | | | **229.00** |
| JOHNSTONE SUPPLY - TULSA | | | | | | | |
| 20002 ACCOUNTS PAYABLE | | 63-S2427344.001 | 08/14/2026 | 08/24/2026 | 7 | 0 | 686.08 |

| Chart Name | Account # | Invoice # | Bill Date | Due Date | Overdue | Due In | Amount |
|---|---|---|---|---|---|---|---|
| 20002 ACCOUNTS PAYABLE | | 63-S2428737.001 | 08/17/2026 | 08/27/2026 | 4 | 0 | 671.62 |
| | | | | | | | **1,357.70** |
| Koral Laws | 33990 | | | | | | |
| 11000 Clearing Account | | | 08/31/2026 | 08/31/2026 | 0 | 0 | 1,455.77 |
| | | | | | | | **1,455.77** |
| NEWAVE SOLUTIONS, LLC. | | | | | | | |
| 55020 SOFTWARE EXPENSES | | NSW-52054 | 08/12/2026 | 08/12/2026 | 19 | 0 | 989.56 |
| | | | | | | | **989.56** |
| Pamela Reed | 34069 | | | | | | |
| 11000 Clearing Account | | | 08/19/2026 | 08/19/2026 | 12 | 0 | 100.00 |
| | | | | | | | **100.00** |
| PRIORITY STAFFCORP, LLC | | | | | | | |
| 20002 ACCOUNTS PAYABLE | | 14816 | 08/20/2026 | 08/20/2026 | 11 | 0 | 2,741.53 |
| 20002 ACCOUNTS PAYABLE | | 14793 | 08/13/2026 | 08/13/2026 | 18 | 0 | 3,315.11 |
| 20002 ACCOUNTS PAYABLE | | 14839 | 08/27/2026 | 08/27/2026 | 4 | 0 | 3,001.93 |
| | | | | | | | **9,058.57** |
| PUBLIC SERVICE CO. OF OKLAH( | | | | | | | |
| 20002 ACCOUNTS PAYABLE | | 814-034-2-4-081726 HI | 08/17/2026 | 09/08/2026 | 0 | 8 | 50.33 |
| 20002 ACCOUNTS PAYABLE | | 712-034-3-3-081726 HI | 08/17/2026 | 09/08/2026 | 0 | 8 | 51.30 |
| 20002 ACCOUNTS PAYABLE | | 624-034-4-5-081726 HI | 08/17/2026 | 09/08/2026 | 0 | 8 | 29.14 |
| 20002 ACCOUNTS PAYABLE | | 572-034-3-6-081726 HI | 08/17/2026 | 09/08/2026 | 0 | 8 | 27.99 |
| 20002 ACCOUNTS PAYABLE | | 599-034-3-7-081726 HI | 08/18/2026 | 08/18/2026 | 13 | 0 | 49.78 |
| 20002 ACCOUNTS PAYABLE | | 490-134-6-3-081726 HI | 08/18/2026 | 08/18/2026 | 13 | 0 | 20.93 |
| 20002 ACCOUNTS PAYABLE | | 987-034-4-9-081726 HI | 08/18/2026 | 09/09/2026 | 0 | 9 | 49.47 |
| | | | | | | | **278.94** |
| Rahman Khan | 34060 | | | | | | |
| 11000 Clearing Account | | | 08/01/2026 | 08/01/2026 | 30 | 0 | 115.00 |
| | | | | | | | **115.00** |
| SUPERIOR TERMITE & PEST CON | | | | | | | |
| 20002 ACCOUNTS PAYABLE | | 79102 | 08/04/2026 | 08/03/2026 | 28 | 0 | 330.00 |
| 20002 ACCOUNTS PAYABLE | | 79674 | 08/17/2026 | 08/17/2026 | 14 | 0 | 707.80 |
| 20002 ACCOUNTS PAYABLE | | 80159 | 08/31/2026 | 08/31/2026 | 0 | 0 | 882.10 |
| | | | | | | | **1,919.90** |
| | | | | | | | **43,353.18** |

# Aged Payables Detail

Property: Village Creek at 67th
All Vendors
*Post Dates as of Monday August 31, 2026*

| Chart Name | Account # | Invoice # | Bill Date | Due Date | Overdue | Due In | Amount |
|---|---|---|---|---|---|---|---|
| ATKINSON SUPPLY | | | | | | | |
| 20002 ACCOUNTS PAYABLE | | 119357 | 08/31/2026 | 08/31/2026 | 0 | 0 | 182.75 |
| 20002 ACCOUNTS PAYABLE | | 119212 | 08/13/2026 | 08/13/2026 | 18 | 0 | 30.22 |
| | | | | | | | **212.97** |
| CAPITAL ASSETS, INC. | | | | | | | |
| 55020 SOFTWARE EXPENSES | | 08012026-RMUNITS | 08/01/2026 | 08/01/2026 | 30 | 0 | 232.80 |
| 20002 ACCOUNTS PAYABLE | | 08312026-VILLAGE | 08/31/2026 | 08/31/2026 | 0 | 0 | 6,000.00 |
| | | | | | | | **6,232.80** |
| CITY OF TULSA | | | | | | | |
| 20002 ACCOUNTS PAYABLE | | 2282646-082526 | 08/25/2026 | 09/16/2026 | 0 | 16 | 10,527.11 |
| | | | | | | | **10,527.11** |
| LOWE'S PRO SUPPLY | | | | | | | |
| 20002 ACCOUNTS PAYABLE | | 21704285-00 | 08/26/2026 | 08/26/2026 | 5 | 0 | 38.11 |
| | | | | | | | **38.11** |
| NEWAVE SOLUTIONS, LLC. | | | | | | | |
| 20002 ACCOUNTS PAYABLE | | NSW-52054 | 08/12/2026 | 08/12/2026 | 19 | 0 | 989.56 |
| | | | | | | | **989.56** |
| PRIORITY STAFFCORP, LLC | | | | | | | |
| 20002 ACCOUNTS PAYABLE | | 14796 | 08/13/2026 | 08/13/2026 | 18 | 0 | 551.64 |
| | | | | | | | **551.64** |
| REPUBLIC SERVICES | | | | | | | |
| 20002 ACCOUNTS PAYABLE | | 0053-000436844 | 07/28/2026 | 07/28/2026 | 34 | 0 | 2,838.47 |
| 20002 ACCOUNTS PAYABLE | | 0053-000438242 | 08/25/2026 | 08/25/2026 | 6 | 0 | 4,523.28 |
| | | | | | | | **7,361.75** |
| SUPERIOR TERMITE & PEST CON | | | | | | | |
| 20002 ACCOUNTS PAYABLE | | 80158 | 08/31/2026 | 09/20/2026 | 0 | 20 | 764.20 |
| | | | | | | | **764.20** |
| WESTERN REPORTING | | | | | | | |
| 20002 ACCOUNTS PAYABLE | | 10093144 | 08/31/2026 | 09/30/2026 | 0 | 30 | 54.30 |
| | | | | | | | **54.30** |
| | | | | | | | **26,732.44** |

**EXHIBIT F**

# YSA Investments 1, LLC
## Statement of Capital Assets

| Schedule A/B Line | Schedule D Lines | Property | Value | 1st Lien Debt | 2nd Lien Debt | Excess / (Deficit) |
|---|---|---|---|---|---|---|
| Group A Properties | | | | | | |
| 55.1 | 2.4 & 2.36 | Thrive Jenks<br>204 S. Riverfront Dr.; Jenks, OK | 28,459,488 | 17,675,074 | UNK | 10,784,414 |
| 55.4 | 2.6 & 2.38 | Lakeside Place<br>2186 S 99th E Ave.; Tulsa, OK | 52,300,000 | 35,500,000 | UNK | 16,800,000 |
| 55.5 | 2.14 & 2.46 | Villas at Midtown<br>2001 E Skelly Dr.; Tulsa, OK | 35,695,381 | 24,868,000 | UNK | 10,827,381 |
| 55.10 | 2.5 & 2.37 | Shoreline<br>9601 E 21st Pl.;Tulsa, OK | UNK | 24,503,824 | UNK | (24,503,824) |
| 55.14 | 2.13 & 2.45 | One Eton Square<br>8111 E 60th St.; Tulsa, OK | 49,923,363 | 35,027,000 | UNK | 14,896,363 |
| 55.25 | 2.2 & 2.34 | Riverpark at Kensington<br>7803 S Wheeling Ave; Tulsa, OK | 33,111,709 | 31,153,375 | UNK | 1,958,334 |
| 55.27 | 2.32 & 2.63 | 23 East<br>11321 E 23rd St; Tulsa, OK | 25,920,527 | 15,116,719 | UNK | 10,803,808 |
| Total Group A Properties | | | 225,410,468 | 183,843,992 | UNK | 38,411,795 |
| Group B Properties | | | | | | |
| 55.6 | 2.7 & 2.39 | Lofts at North Penn<br>15501 N Pennsylvania Ave;<br>Edmond, OK | 29,581,072 | 26,000,000 | UNK | 3,581,072 |
| 55.7 | 2.12 & 2.44 | Village Creek<br>6630 S Zunis Ave; Tulsa, OK | 20,936,978 | 11,977,512 | UNK | 8,959,466 |
| 55.9 | 2.15 & 2.47 | Barcelona Apartments<br>5160 S Yale Ave; Tulsa, OK | 23,247,200 | 13,132,000 | UNK | 10,115,200 |
| Total Group B Properties | | | 73,765,250 | 51,109,512 | UNK | 22,655,738 |

**EXHIBIT F**

# YSA Investments 1, LLC
## Statement of Capital Assets

| Schedule A/B Line | Schedule D Lines | Property | Value | 1st Lien Debt | 2nd Lien Debt | Excess / (Deficit) |
|---|---|---|---|---|---|---|
| Other Properties | | | | | | |
| 55.2 | 2.8 & 2.40 | Tuscany Village<br>6900 London Way; OKC, OK | 14,225,127 | 13,355,233 | UNK | 869,894 |
| 55.3 | 2.23 & 2.54 | Copperfield Apartments<br>2400 NW 30th St.; OKC, OK | 31,273,309 | 17,641,000 | UNK | 13,632,309 |
| 55.8 | 2.3 & 2.35 | Muntage<br>3041 NW 41st St.; OKC, OK | 14,285,607 | 11,806,895 | UNK | 2,478,712 |
| 55.11 | 2.11 & 2.43 | Summer Oaks<br>5744 NW 16th St; OKC, OK | 12,183,272 | 10,340,440 | UNK | 1,842,832 |
| 55.12 | 2.31 & 2.62 | Woodland Manor<br>8641 E 61st St.; Tulsa, OK | 28,726,472 | 19,769,586 | UNK | 8,956,886 |
| 55.13 | 2.1 & 2.33 | 727 Lofts<br>727 E Main Pl.; Jenks, OK | 18,838,472 | 16,237,941 | UNK | 2,600,531 |
| 55.15 | 2.19 & 2.51 | Eaton Place<br>517 E Douglas Ave; Wichita, KS | 13,281,891 | 11,617,004 | UNK | 1,664,887 |
| 55.16 | 2.21 & 2.52 | Remington Ranch<br>1815 N Boomer Rd; Stillwater, OK | 23,932,420 | 13,470,000 | UNK | 10,462,420 |
| 55.17 | 2.10 & 2.42 | Springdale Village<br>4330 S Barnes Ave; OKC, OK | 12,724,563 | 6,012,343 | UNK | 6,712,220 |
| 55.18 | 2.30 & 2.61 | Montgomery<br>500 W Main St; OKC, OK | 15,683,267 | 15,268,761 | UNK | 414,506 |
| 55.19 | 2.22 & 2.53 | Woodscape<br>4200 N Meridian Ave, OKC, OK | 51,835,709 | 33,800,000 | UNK | 18,035,709 |
| 55.20 | 2.28 & 2.59 | Seminole Ridge<br>125 W 1-240 Service Rd; OKC, OK | 13,852,176 | 7,847,000 | UNK | 6,005,176 |
| 55.21 | 2.29 & 2.60 | Ridge<br>3834 N Oak Grove Dr; Midwest City, OK | 18,756,436 | 14,296,587 | UNK | 4,459,849 |
| 55.22 | 2.24 & 2.55 | The Capitol on 28th<br>215 NE 28th St; OKC, OK | 32,542,690 | 21,407,000 | UNK | 11,135,690 |
| 55.23 | 2.9 & 2.41 | Bryan Hill<br>7204 NW 36th St; Bethany, OK | 10,948,581 | 11,847,459 | UNK | (898,878) |
| 55.24 | 2.16 & 2.48 | Putnam Green<br>7525 Knight Lake Dr; OKC, OK | 18,917,263 | 6,678,511 | UNK | 12,238,752 |
| 55.26 | 2.27 & 2.58 | Classen<br>2200 N Classen Blvd; OKC, OK | 15,354,545 | 12,950,000 | UNK | 2,404,545 |
| 55.28 | 2.26 & 2.57 | Canopy (Little Rock)<br>9201 Kanis Rd; Little Rock, AR | 23,188,309 | 13,495,006 | UNK | 9,693,303 |
| 55.29 | 2.25 & 2.56 | Lexington Commons (Bartlesville)<br>5530 Colony Way; Bartlesville, OK | 28,428,567 | 15,006,000 | UNK | 13,422,567 |
| 55.30 | 2.17 & 2.49 | Fairfax Apartments<br>7801 NE 10th St; Midwest City, OK | 20,270,363 | 14,359,104 | UNK | 5,911,259 |
| 55.31 | 2.18 & 2.50 | Woodland Oaks<br>7142 S 92nd East Ave; Tulsa, OK | 46,264,581 | 39,698,679 | UNK | 6,565,902 |
| Total Other Properties | | | 465,513,620 | 326,904,549 | - | 138,609,071 |
| All Properties | | | 764,689,338 | 561,858,053 | - | 199,676,604 |

# EXHIBIT G

YSA Investments 1, Inc.
Payments to Professionals
07/28/2026-08/31/2026

| Date | Purpose | Name | Address | Amount |
| --- | --- | --- | --- | --- |
| 7/28/2026 | Prepaid Professional Retainer | Bayard, P.A. | 600 N. King Street, #400; Wilmington, DE 19801 | 40,620 |

**EXHIBIT I - 1**

Post-Petition Bank Statements
through August 31, 2026

Debtor in Possession (YSA Investment 1, LLC) Accounts

Pinnacle®
21 Platform Way S
Suite 2300
Nashville, TN 37203
www.pnfp.com

Client Service Center 800-264-3613
Pinnacle Anytime 866-755-5428

Account

XXXXXX2190

RETURN SERVICE REQUESTED

YSA INVESTMENTS 1 LLC
DEBTOR IN POSSESSION
100 SOUTHPOINT DRIVE UNIT 1001
MIAMI BEACH FL 33139-7380

# Statement of Account

Horizon 75

**Balance 8/05/26**
**$0.00**

**Balance 8/31/26**
**$100.00**

**Summary**

**Credits +$5,070.94**
**Interest +$0.00**
**Debits -$4,970.94**

## Credit Transactions

| **Credits** | | |
|---|---|---|
| 8/05 | Trnsfr Frm Act Ending in 6954 Trnsfr To Act Ending in 2190 | 5,070.94 |
| **Total Credits** | | **$5,070.94** |

## Debit Transactions

| **Other Debits** | | |
|---|---|---|
| 8/20 | Equity Infusion Adequate Assurance | 4,970.94 |
| **Total Debits** | | **$4,970.94** |

| | | | |
|---|---|---|---|
| Average Balance This Statement | $2,861.63 | Annual Percentage Yield Earned | |
| Interest Earned This Period | $0.00 | Days in Period | 27 |
| Interest Paid Year to Date | $0.00 | Interest Paid | $0.00 |

**Daily Balance Information**

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 8/05 | 5,070.94 | 8/20 | 100.00 | | |

EQUAL HOUSING LENDER
Member FDIC

Pinnacle®

21 Platform Way S
Suite 2300
Nashville, TN 37203
www.pnfp.com

Client Service Center 800-264-3613
Pinnacle Anytime 866-755-5428

Account

XXXXXXXX6954

RETURN SERVICE REQUESTED

YSA INVESTMENTS 1 LLC
100 SOUTHPOINT DRIVE UNIT 1001
MIAMI BEACH FL 33139-7380

# Statement of Account

Zenith Money Market Business

**Balance 7/01/26**
**$1,269.29**

**Balance 8/02/26**
**$5,070.94**

**Summary**

**Credits** +$155,160.00
**Interest** +$6.60
**Debits** -$151,364.95

## Credit Transactions

| **Credits** | | |
|---|---|---|
| 7/10 | for wires Efraim Renee Jones | 50,000.00 |
| 7/14 | Transfer - YSA per EDiveroli | 20,000.00 |
| 7/14 | *Wire Fee Reversal | 40.00 |
| 7/14 | *Wire Fee Reversal 7/10/2026 | 80.00 |
| 7/21 | transfer to YSA fro Wire Renee Jones | 15,000.00 |
| 7/21 | Transfer via Bank Representative | 20,000.00 |
| 7/28 | Transfer - YSA Investments per EDiveroli | 50,000.00 |
| 7/28 | *Wire Fee Reversal | 40.00 |
| **Total Credits** | | **$155,160.00** |

| **Interest** | | |
|---|---|---|
| 7/31 | Interest Deposit | 6.60 |
| **Total Interest Paid** | | **$6.60** |

## Debit Transactions

| **Other Debits** | | |
|---|---|---|
| 7/03 | MERCHANT BANKCD DISCOUNT 396207520885 G592126793 YSA INVESTMENTS 1 LLC | 42.95 |
| 7/07 | GATEWAY SERVICES WEBPAYMENT 4460522024 S YSA INVESTMENTS 1 LLC | 10.00 |

EQUAL HOUSING LENDER Member FDIC

Pinnacle®
21 Platform Way S
Suite 2300
Nashville, TN 37203
www.pnfp.com

Client Service Center 800-264-3613
Pinnacle Anytime 866-755-5428

Account

XXXXXX2190

RETURN SERVICE REQUESTED

YSA INVESTMENTS 1 LLC
DEBTOR IN POSSESSION
100 SOUTHPOINT DRIVE UNIT 1001
MIAMI BEACH FL 33139-7380

# Statement of Account

Horizon 75

**Balance 8/05/26**
**$0.00**

**Balance 8/31/26**
**$100.00**

**Summary**

**Credits +$5,070.94**
**Interest +$0.00**
**Debits -$4,970.94**

## Credit Transactions

| **Credits** | | |
|---|---|---|
| 8/05 | Trnsfr Frm Act Ending in 6954 Trnsfr To Act Ending in 2190 | 5,070.94 |
| **Total Credits** | | **$5,070.94** |

## Debit Transactions

| **Other Debits** | | |
|---|---|---|
| 8/20 | Equity Infusion Adequate Assurance | 4,970.94 |
| **Total Debits** | | **$4,970.94** |

| | | | |
|---|---|---|---|
| Average Balance This Statement | $2,861.63 | Annual Percentage Yield Earned | |
| Interest Earned This Period | $0.00 | Days in Period | 27 |
| Interest Paid Year to Date | $0.00 | Interest Paid | $0.00 |

**Daily Balance Information**

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 8/05 | 5,070.94 | 8/20 | 100.00 | | |

Pinnacle
21 Platform Way S
Suite 2300
Nashville, TN 37203
www.pnfp.com

Client Service Center 800-264-3613
Pinnacle Anytime 866-755-5428

Account

XXXXXXXX6954

RETURN SERVICE REQUESTED

YSA INVESTMENTS 1 LLC
100 SOUTHPOINT DRIVE UNIT 1001
MIAMI BEACH FL 33139-7380

# Statement of Account

Zenith Money Market Business

Balance 8/03/26
$5,070.94

Balance 8/31/26
$0.00

**Summary**

Credits +$0.00
Interest +$0.00
Debits -$5,070.94

Debit Transactions

| **Other Debits** | | |
|---|---|---|
| 8/05 | Trnsfr Frm Act Ending in 6954 Trnsfr To Act Ending in 2190 | 5,070.94 |
| **Total Debits** | | **$5,070.94** |

| | | | |
|---|---|---|---|
| Average Balance This Statement | $349.72 | Annual Percentage Yield Earned | |
| Interest Earned This Period | $0.00 | Days in Period | 29 |
| 2026 Interest Paid | $205.32 | Interest Paid | $0.00 |

**Daily Balance Information**

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 8/03 | 5,070.94 | 8/05 | 0.00 | | |

EQUAL HOUSING LENDER
Member FDIC

Account Number: XXXXXXXX6954

**Other Debits**

| | | |
|---|---|---|
| 7/10 | OUTGOING WIRE Weir LLP Rule 1.15 Attorney Trust Account | 20,000.00 |
| 7/10 | OUTGOING WIRE GableGotwals Trust Account | 30,000.00 |
| 7/10 | Wire Transfer Fee | 40.00 |
| 7/10 | Wire Transfer Fee | 40.00 |
| 7/14 | OUTGOING WIRE Hofland Lollman PLLC | 20,000.00 |
| 7/14 | Wire Transfer Fee | 40.00 |
| 7/21 | OUTGOING WIRE McNamee Hosea | 5,000.00 |
| 7/21 | OUTGOING WIRE Jonathan Berney | 6,000.00 |
| 7/21 | OUTGOING WIRE Hofland Lollman PLLC | 20,000.00 |
| 7/21 | Wire Transfer Fee | 40.00 |
| 7/21 | Wire Transfer Fee | 40.00 |
| 7/21 | Wire Transfer Fee | 40.00 |
| 7/28 | OUTGOING WIRE Bayard, P.A. | 50,000.00 |
| 7/28 | Wire Transfer Fee | 40.00 |
| 7/31 | Service Charge | 32.00 |
| **Total Debits** | | **$151,364.95** |

| | | | |
|---|---|---|---|
| Average Balance This Statement | $2,739.54 | Annual Percentage Yield Earned | 3.05% |
| Interest Earned This Period | $7.44 | Days in Period | 33 |
| 2026 Interest Paid | $205.32 | Interest Paid | $6.60 |

**Daily Balance Information**

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 7/01 | 1,269.29 | 7/10 | 1,136.34 | 7/28 | 5,096.34 |
| 7/03 | 1,226.34 | 7/14 | 1,216.34 | 7/31 | 5,070.94 |
| 7/07 | 1,216.34 | 7/21 | 5,096.34 | | |

Pinnacle®
21 Platform Way S
Suite 2300
Nashville, TN 37203
www.pnfp.com

Client Service Center 800-264-3613
Pinnacle Anytime 866-755-5428

Account

XXXXXX7931

RETURN SERVICE REQUESTED

YSA INVESTMENTS 1 LLC
DEBTOR IN POSSESSION
UTILITY ADEQUATE ASSURANCE
100 SOUTHPOINT DRIVE UNIT 1001
MIAMI BEACH FL 33139-7380

# Statement of Account

Horizon 75

**Balance 8/20/26**
**$0.00**

**Balance 8/31/26**
**$24,646.50**

**Summary**

**Credits +$24,646.50**
**Interest +$0.00**
**Debits -$0.00**

## Credit Transactions

| **Credits** | | |
|---|---|---|
| 8/20 | Equity Infusion Adequate Assurance | 4,970.94 |
| 8/20 | Adequate Assurance Deposits YSA DIP | 19,675.56 |
| **Total Credits** | | **$24,646.50** |

| | | | |
|---|---|---|---|
| Average Balance This Statement | $24,646.50 | Annual Percentage Yield Earned | |
| Interest Earned This Period | $0.00 | Days in Period | 12 |
| Interest Paid Year to Date | $0.00 | Interest Paid | $0.00 |

**Daily Balance Information**

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 8/20 | 24,646.50 | | | | |

EQUAL HOUSING LENDER
Member FDIC

Pinnacle®
21 Platform Way S
Suite 2300
Nashville, TN 37203
www.pnfp.com

Client Service Center 800-264-3613
Pinnacle Anytime 866-755-5428

Account

XXXXXX3589

RETURN SERVICE REQUESTED

YSA INVESTMENTS 1 LLC
DEBTOR IN POSSESSION
THRIVE JENKS INSURANCE ACCOUNT
100 SOUTHPOINT DRIVE UNIT 1001
MIAMI BEACH FL 33139-7380

# Statement of Account

Horizon 75

**Balance 8/31/26**
**$0.00**

**Balance 8/31/26**
**$0.00**

**Summary**

**Credits +$0.00**
**Interest +$0.00**
**Debits -$0.00**

**Daily Balance Information**

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 8/31 | 0.00 | | | | |



EQUAL HOUSING LENDER
Member FDIC

Pinnacle
21 Platform Way S
Suite 2300
Nashville, TN 37203
www.pnfp.com

Client Service Center 800-264-3613
Pinnacle Anytime 866-755-5428

Account

XXXXXX3639

RETURN SERVICE REQUESTED

YSA INVESTMENTS 1 LLC
DEBTOR IN POSSESSION
ONE ETON SQUARE APARTMENTS INSURANCE ACC
100 SOUTHPOINT DRIVE UNIT 1001
MIAMI BEACH FL 33139-7380

# Statement of Account

Horizon 75

**Balance 8/31/26**
**$0.00**

**Balance 8/31/26**
**$0.00**

**Summary**

**Credits +$0.00**
**Interest +$0.00**
**Debits -$0.00**

**Daily Balance Information**

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 8/31 | 0.00 | | | | |

EQUAL HOUSING LENDER
Member FDIC

Pinnacle®
21 Platform Way S
Suite 2300
Nashville, TN 37203
www.pnfp.com

Client Service Center 800-264-3613
Pinnacle Anytime 866-755-5428

Account

XXXXXX3753

RETURN SERVICE REQUESTED

YSA INVESTMENTS 1 LLC
DEBTOR IN POSSESSION
RIVERPARK AT KENSINGTON INSURANCE ACCT
100 SOUTHPOINT DRIVE UNIT 1001
MIAMI BEACH FL 33139-7380

# Statement of Account

Horizon 75

**Balance 8/31/26**
**$0.00**

**Balance 8/31/26**
**$0.00**

**Summary**

**Credits +$0.00**
**Interest +$0.00**
**Debits -$0.00**

**Daily Balance Information**

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 8/31 | 0.00 | | | | |

Equal Housing Lender
Member FDIC

Pinnacle®
21 Platform Way S
Suite 2300
Nashville, TN 37203
www.pnfp.com

Client Service Center 800-264-3613
Pinnacle Anytime 866-755-5428

Account

XXXXXX3779

RETURN SERVICE REQUESTED

YSA INVESTMENTS 1 LLC
DEBTOR IN POSSESSION
LAKESIDE PLACE APARTMENTS INSURANCE ACCT
100 SOUTHPOINT DRIVE UNIT 1001
MIAMI BEACH FL 33139-7380

# Statement of Account

Horizon 75

**Balance 8/31/26**
**$0.00**

**Balance 8/31/26**
**$0.00**

**Summary**

**Credits +$0.00**
**Interest +$0.00**
**Debits -$0.00**

**Daily Balance Information**

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 8/31 | 0.00 | | | | |

EQUAL HOUSING LENDER
Member FDIC

Pinnacle
21 Platform Way S
Suite 2300
Nashville, TN 37203
www.pnfp.com

Client Service Center 800-264-3613
Pinnacle Anytime 866-755-5428

Account

XXXXXX3860

RETURN SERVICE REQUESTED

YSA INVESTMENTS 1 LLC
DEBTOR IN POSSESSION
SHORELINE APARTMENTS INSURANCE ACCOUNT
100 SOUTHPOINT DRIVE UNIT 1001
MIAMI BEACH FL 33139-7380

# Statement of Account

Horizon 75

Balance 8/31/26
$0.00

Balance 8/31/26
$0.00

**Summary**

Credits +$0.00
Interest +$0.00
Debits -$0.00

**Daily Balance Information**

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 8/31 | 0.00 | | | | |

Pinnacle®
21 Platform Way S
Suite 2300
Nashville, TN 37203
www.pnfp.com

Client Service Center 800-264-3613
Pinnacle Anytime 866-755-5428

Account

XXXXXX3886

RETURN SERVICE REQUESTED

YSA INVESTMENTS 1 LLC
DEBTOR IN POSSESSION
23 EAST APARTMENTS INSURANCE ACCOUNT
100 SOUTHPOINT DRIVE UNIT 1001
MIAMI BEACH FL 33139-7380

# Statement of Account

Horizon 75

**Balance 8/31/26**
**$0.00**

**Balance 8/31/26**
**$0.00**

**Summary**

**Credits +$0.00**
**Interest +$0.00**
**Debits -$0.00**

**Daily Balance Information**

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 8/31 | 0.00 | | | | |

Pinnacle
21 Platform Way S
Suite 2300
Nashville, TN 37203
www.pnfp.com

Client Service Center 800-264-3613
Pinnacle Anytime 866-755-5428

Account

XXXXXX4017

RETURN SERVICE REQUESTED

YSA INVESTMENTS 1 LLC
DEBTOR IN POSSESSION
VILLAS AT MIDTOWN INSURANCE ACCOUNT
100 SOUTHPOINT DRIVE UNIT 1001
MIAMI BEACH FL 33139-7380

# Statement of Account

Horizon 75

Balance 8/31/26
$0.00

Balance 8/31/26
$0.00

**Summary**

Credits +$0.00
Interest +$0.00
Debits -$0.00

**Daily Balance Information**

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 8/31 | 0.00 | | | | |

Pinnacle
21 Platform Way S
Suite 2300
Nashville, TN 37203
www.pnfp.com

Client Service Center 800-264-3613
Pinnacle Anytime 866-755-5428

Account

XXXXXX3613

RETURN SERVICE REQUESTED

YSA INVESTMENTS 1 LLC
DEBTOR IN POSSESSION
THRIVE JENKS TAXES ACCOUNT
100 SOUTHPOINT DRIVE UNIT 1001
MIAMI BEACH FL 33139-7380

## Statement of Account

Horizon 75

Balance 8/31/26
$0.00

Balance 8/31/26
$0.00

**Summary**

Credits +$0.00
Interest +$0.00
Debits -$0.00

**Daily Balance Information**

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 8/31 | 0.00 | | | | |

EQUAL HOUSING LENDER
Member FDIC

Pinnacle
21 Platform Way S
Suite 2300
Nashville, TN 37203
www.pnfp.com

Client Service Center 800-264-3613
Pinnacle Anytime 866-755-5428

Account

XXXXXX3746

RETURN SERVICE REQUESTED

YSA INVESTMENTS 1 LLC
DEBTOR IN POSSESSION
ONE ETON SQUARE APARTMENTS TAXES ACCT
100 SOUTHPOINT DRIVE UNIT 1001
MIAMI BEACH FL 33139-7380

# Statement of Account

Horizon 75

**Balance 8/31/26**
**$0.00**

**Balance 8/31/26**
**$0.00**

**Summary**

**Credits +$0.00**
**Interest +$0.00**
**Debits -$0.00**

**Daily Balance Information**

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 8/31 | 0.00 | | | | |

Member FDIC — Equal Housing Lender

Pinnacle
21 Platform Way S
Suite 2300
Nashville, TN 37203
www.pnfp.com

Client Service Center 800-264-3613
Pinnacle Anytime 866-755-5428

Account

XXXXXX3803

RETURN SERVICE REQUESTED

YSA INVESTMENTS 1 LLC
DEBTOR IN POSSESSION
RIVERPARK AT KENSINGTON TAXES ACCOUNT
100 SOUTHPOINT DRIVE UNIT 1001
MIAMI BEACH FL 33139-7380

# Statement of Account

Horizon 75

**Balance 8/31/26**
**$0.00**

**Balance 8/31/26**
**$0.00**

**Summary**

**Credits** +$0.00
**Interest** +$0.00
**Debits** -$0.00

**Daily Balance Information**

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 8/31 | 0.00 | | | | |

Pinnacle®

21 Platform Way S
Suite 2300
Nashville, TN 37203
www.pnfp.com

Client Service Center 800-264-3613
Pinnacle Anytime 866-755-5428

Account

XXXXXX3811

RETURN SERVICE REQUESTED

YSA INVESTMENTS 1 LLC
DEBTOR IN POSSESSION
LAKESIDE PLACE APARTMENTS TAXES ACCT
100 SOUTHPOINT DRIVE UNIT 1001
MIAMI BEACH FL 33139-7380

## Statement of Account

Horizon 75

**Balance 8/31/26**
**$0.00**

**Balance 8/31/26**
**$0.00**

**Summary**

**Credits +$0.00**
**Interest +$0.00**
**Debits -$0.00**

**Daily Balance Information**

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 8/31 | 0.00 | | | | |

Equal Housing Lender
Member FDIC

Pinnacle
21 Platform Way S
Suite 2300
Nashville, TN 37203
www.pnfp.com

Client Service Center 800-264-3613
Pinnacle Anytime 866-755-5428

Account

XXXXXX3936

RETURN SERVICE REQUESTED

YSA INVESTMENTS 1 LLC
DEBTOR IN POSSESSION
SHORELINE APARTMENTS TAXES ACCOUNT
100 SOUTHPOINT DRIVE UNIT 1001
MIAMI BEACH FL 33139-7380

## Statement of Account

Horizon 75

**Balance 8/31/26**
**$0.00**

**Balance 8/31/26**
**$0.00**

**Summary**

**Credits +$0.00**
**Interest +$0.00**
**Debits -$0.00**

**Daily Balance Information**

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 8/31 | 0.00 | | | | |

Member FDIC
EQUAL HOUSING LENDER

Pinnacle®
21 Platform Way S
Suite 2300
Nashville, TN 37203
www.pnfp.com

Client Service Center 800-264-3613
Pinnacle Anytime 866-755-5428

Account

XXXXXX3944

RETURN SERVICE REQUESTED

YSA INVESTMENTS 1 LLC
DEBTOR IN POSSESSION
23 EAST APARTMENTS TAXES ACCOUNT
100 SOUTHPOINT DRIVE UNIT 1001
MIAMI BEACH FL 33139-7380

# Statement of Account

Horizon 75

Balance 8/31/26
$0.00

Balance 8/31/26
$0.00

**Summary**

Credits +$0.00
Interest +$0.00
Debits -$0.00

**Daily Balance Information**

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 8/31 | 0.00 | | | | |



EQUAL HOUSING LENDER
Member FDIC

Pinnacle
21 Platform Way S
Suite 2300
Nashville, TN 37203
www.pnfp.com

Client Service Center 800-264-3613
Pinnacle Anytime 866-755-5428

Account

XXXXXX4058

RETURN SERVICE REQUESTED

YSA INVESTMENTS 1 LLC
DEBTOR IN POSSESSION
VILLAS AT MIDTOWN TAXES ACCOUNT
100 SOUTHPOINT DRIVE UNIT 1001
MIAMI BEACH FL 33139-7380

# Statement of Account

Horizon 75

**Balance 8/31/26**
**$0.00**

**Balance 8/31/26**
**$0.00**

**Summary**

**Credits +$0.00**
**Interest +$0.00**
**Debits -$0.00**

**Daily Balance Information**

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 8/31 | 0.00 | | | | |

EQUAL HOUSING LENDER
Member FDIC

**EXHIBIT I - 2**

Post-Petition Bank Statements
through August 31, 2026

Seven (7) Owned and Operated Properties
Property Manager Accounts

# Bank Reconciliation Report

23 EAST OPERATING

*Reconciled on: 08/31/26*

## Deposits

| Date | Ref # | Details | Amount |
|---|---|---|---|
| 08/03/26 | D24443 | Bank Deposit | 685.00 |
| 08/03/26 | D24444 | Bank Deposit | 3,940.30 |
| 08/04/26 | D24536 | Bank Deposit: ePay Provider Deposit: 23 EAST OPERATING | 1,604.00 |
| 08/04/26 | D24537 | Bank Deposit: ePay Provider Deposit: 23 EAST OPERATING | 1,989.00 |
| 08/04/26 | D24559 | Bank Deposit | 9,914.61 |
| 08/04/26 | D24564 | Bank Deposit | 9,995.43 |
| 08/04/26 | D24565 | Bank Deposit | 8,989.36 |
| 08/04/26 | D24567 | Bank Deposit | 7,119.96 |
| 08/04/26 | D24571 | Bank Deposit | 6,718.44 |
| 08/04/26 | D24573 | Bank Deposit | 8,369.90 |
| 08/04/26 | D24576 | Bank Deposit | 30,493.00 |
| 08/04/26 | D24579 | Bank Deposit | 6,998.69 |
| 08/04/26 | D24580 | Bank Deposit | 7,126.61 |
| 08/04/26 | D24585 | Bank Deposit | 3,548.50 |
| 08/04/26 | D24588 | Bank Deposit | 6,198.24 |
| 08/04/26 | D24589 | Bank Deposit | 3,108.00 |
| 08/04/26 | D24590 | Bank Deposit | 3,075.65 |
| 08/05/26 | D24663 | Bank Deposit: ePay Provider Deposit: 23 EAST OPERATING | 720.77 |
| 08/05/26 | D24684 | Bank Deposit | 490.55 |
| 08/05/26 | D24695 | Bank Deposit | 4,540.00 |
| 08/05/26 | D24705 | Bank Deposit | 814.50 |
| 08/05/26 | D24706 | Bank Deposit | 1,668.87 |
| 08/05/26 | D24712 | Bank Deposit: DELIVERED TO FOB FOR IN-BRANCH DEPOSIT | 500.00 |
| 08/05/26 | D24713 | Bank Deposit: DELIVERED TO FOB FOR IN-BRANCH DEPOSIT | 2,432.47 |
| 08/05/26 | D24719 | Bank Deposit | 1,778.15 |
| 08/05/26 | D24721 | Bank Deposit | 1,547.14 |
| 08/06/26 | D24801 | Bank Deposit: ePay Provider Deposit: 23 EAST OPERATING | 6,632.74 |
| 08/06/26 | D24871 | Bank Deposit | 1,716.00 |
| 08/06/26 | D24874 | Bank Deposit | 2,670.50 |
| 08/07/26 | D24948 | Bank Deposit: ePay Provider Deposit: 23 EAST OPERATING | 2,137.50 |
| 08/07/26 | D25014 | Bank Deposit | 874.00 |
| 08/10/26 | D25068 | Bank Deposit: ePay Provider Deposit: 23 EAST OPERATING | 1,254.00 |
| 08/10/26 | D25069 | Bank Deposit: ePay Provider Deposit: 23 EAST OPERATING | 1,384.00 |
| 08/10/26 | D25085 | Bank Deposit | 1,174.00 |
| 08/10/26 | D25091 | Bank Deposit | 2,332.00 |
| 08/10/26 | D25092 | Bank Deposit | 1,226.00 |
| 08/10/26 | D25105 | Bank Deposit | 1,274.33 |
| 08/11/26 | D25156 | Bank Deposit: ePay Provider Deposit: 23 EAST OPERATING | 2,149.00 |
| 08/12/26 | D25212 | Bank Deposit: ePay Provider Deposit: 23 EAST OPERATING | 214.60 |
| 08/12/26 | D25224 | Bank Deposit | 1,300.00 |
| 08/13/26 | D25300 | Bank Deposit | 685.00 |
| 08/13/26 | J11321 | Journal: TRSF CAPITAL ASSETS CASH ADVANCE | 22,661.86 |
| 08/17/26 | D25402 | Bank Deposit: ePay Provider Deposit: 23 EAST OPERATING | 237.00 |
| 08/17/26 | D25422 | Bank Deposit | 1,194.00 |
| 08/17/26 | D25429 | Bank Deposit | 1,172.00 |
| 08/18/26 | D25464 | Bank Deposit: ePay Provider Deposit: 23 EAST OPERATING | 60.00 |
| 08/19/26 | D25515 | Bank Deposit: ePay Provider Deposit: 23 EAST OPERATING | 65.35 |
| 08/20/26 | D25564 | Bank Deposit: ePay Provider Deposit: 23 EAST OPERATING | 186.00 |
| 08/21/26 | D25613 | Bank Deposit: ePay Provider Deposit: 23 EAST OPERATING | 105.00 |
| 08/24/26 | D25681 | Bank Deposit | 1,271.00 |

| Date | Ref # | Details | Amount |
|---|---|---|---|
| 08/25/26 | D25722 | Bank Deposit: ePay Provider Deposit: 23 EAST OPERATING | 400.00 |
| 08/25/26 | D25730 | Bank Deposit | 1,400.00 |
| 08/28/26 | J11232 | Journal: TRSF CAPITAL ASSETS CASH ADVANCE | 8,385.38 |
| 08/31/26 | D25965 | Bank Deposit | 2,355.74 |
| | | | **200,884.14** |

## Payments

| Date | Ref # | Details | Amount |
|---|---|---|---|
| 08/03/26 | 1000 | PRIORITY STAFFCORP, LLC | 2,462.00 |
| 08/04/26 | AV1 | CHADWELL SUPPLY, INC. | 1,296.78 |
| 08/04/26 | AV2 | CHADWELL SUPPLY, INC. | 497.01 |
| 08/04/26 | AV3 | CORAL POOL SUPPLY | 1,371.04 |
| 08/04/26 | AV4 | CHADWELL SUPPLY, INC. | 481.45 |
| 08/04/26 | AV5 | CHADWELL SUPPLY, INC. | 974.77 |
| 08/04/26 | AV6 | CHADWELL SUPPLY, INC. | 1,823.30 |
| 08/04/26 | AV7 | 365 CONNECT, LLC | 324.00 |
| 08/07/26 | AV8 | ATKINSON SUPPLY | 34.26 |
| 08/07/26 | AV9 | ATKINSON SUPPLY | 28.63 |
| 08/07/26 | AV10 | CAPITAL ASSETS, INC. | 527.07 |
| 08/07/26 | AV11 | ROARK LANDSCAPE | 2,634.74 |
| 08/07/26 | AV12 | CAI RENOVATIONS LLC | 3,877.94 |
| 08/07/26 | AV13 | CORAL POOL SUPPLY | 46.56 |
| 08/07/26 | AV14 | CAPITAL ASSETS, INC. | 275.00 |
| 08/07/26 | AV15 | CORAL POOL SUPPLY | 96.53 |
| 08/07/26 | AV16 | CORAL POOL SUPPLY | 238.69 |
| 08/10/26 | 1001 | PRIORITY STAFFCORP, LLC | 5,672.09 |
| 08/13/26 | N25212 | Bank Deposit NSF (8/13/2026) | 214.60 |
| 08/19/26 | N25402 | Bank Deposit NSF (8/19/2026) | 237.00 |
| 08/20/26 | 1002 | CAPITAL PAYROLL | 8,385.38 |
| 08/26/26 | N25722 | Bank Deposit NSF (8/26/2026) | 400.00 |
| | | | **31,898.84** |

## Outstanding Deposits

| Date | Ref # | Details | Amount |
|---|---|---|---|
| 08/31/26 | D27156 | Bank Deposit: ePay Provider Deposit: 23 EAST OPERATING | 127.00 |
| 08/31/26 | D27157 | Bank Deposit: ePay Provider Deposit: 23 EAST OPERATING | 62.87 |
| | | | **189.87** |

## Summary

| | |
|---|---|
| **Beginning Balance:** | 0.00 |
| **+ Selected Deposits (54)** | 200,884.14 |
| **- Selected Payments (22)** | 31,898.84 |
| **Ending Balance:** | 168,985.30 |
| **Goal:** | 168,985.30 |
| **Difference:** | 0.00 |

| | |
|---|---|
| **Reconciled Balance** | 168,985.30 |
| **+ Uncleared Deposits** | 189.87 |
| **- Outstanding Checks** | 0.00 |
| **Register Balance** | 169,175.17 |

First OKLAHOMA BANK
Member F.D.I.C.

Date 8/31/26 Page 1
Primary Account XXXXXXXXXXXX0873
Enclosures 5

Capital Assets Inc
23 East Operating
8002 S 101st E Ave
Tulsa OK 74133

## CHECKING ACCOUNTS

Account Title: Capital Assets Inc
23 East Operating

| | | | |
|---|---|---|---|
| Commercial Checking | | Number of Enclosures | 5 |
| Account Number | XXXXXXXXXXXX0873 | Statement Dates 8/03/26 thru | 8/31/26 |
| Previous Balance | 685.00 | Days in the statement period | 29 |
| 55 Deposits/Credits | 200,699.14 | Average Ledger | 146,193.98 |
| 23 Checks/Debits | 32,398.84 | Average Collected | 145,946.89 |
| Service Charge | .00 | | |
| Interest Paid | .00 | | |
| Ending Balance | 168,985.30 | | |

## DEPOSITS AND OTHER CREDITS

| Date | Description | Amount |
|---|---|---|
| 8/03 | Remote Capture Deposit | 3,940.30 |
| 8/04 | Settlement PayLease.com<br>Capital Asset000027741894598<br>CCD | 1,604.00 |
| 8/04 | CREDIT PAYLEASE.COM<br>Capital Asset 488514077<br>CCD | 1,989.00 |
| 8/04 | Remote Capture Deposit | 6,718.44 |
| 8/04 | Remote Capture Deposit | 6,998.69 |
| 8/04 | Remote Capture Deposit | 7,119.96 |
| 8/04 | Remote Capture Deposit | 7,126.61 |
| 8/04 | Remote Capture Deposit | 8,369.90 |
| 8/04 | Remote Capture Deposit | 8,989.36 |
| 8/04 | Remote Capture Deposit | 9,914.61 |
| 8/04 | Remote Capture Deposit | 9,995.43 |
| 8/04 | Remote Capture Deposit | 30,493.00 |
| 8/05 | Settlement PayLease.com<br>Capital Asset000027769339194<br>CCD | 720.77 |
| 8/05 | Remote Capture Deposit | 490.55 |
| 8/05 | Remote Capture Deposit | 814.50 |
| 8/05 | Remote Capture Deposit | 1,458.65 |

First OKLAHOMA BANK
Member F.D.I.C.

Date 8/31/26 Page 2
Primary Account XXXXXXXXXXXX0873
Enclosures 5

Capital Assets Inc
23 East Operating
8002 S 101st E Ave
Tulsa OK 74133

Commercial Checking XXXXXXXXXXXX0873 (Continued)

DEPOSITS AND OTHER CREDITS

| Date | Description | Amount |
|---|---|---|
| 8/05 | Remote Capture Deposit | 1,547.14 |
| 8/05 | Remote Capture Deposit | 1,668.87 |
| 8/05 | Remote Capture Deposit | 1,778.15 |
| 8/05 | Remote Capture Deposit | 3,108.00 |
| 8/05 | Remote Capture Deposit | 3,548.50 |
| 8/05 | Remote Capture Deposit | 4,540.00 |
| 8/05 | Remote Capture Deposit | 6,198.24 |
| 8/06 | CREDIT PAYLEASE.COM<br>Capital Asset 489700934<br>CCD | 6,632.74 |
| 8/06 | Deposit | 500.00 |
| 8/06 | Deposit | 2,432.47 |
| 8/06 | Remote Capture Deposit | 2,670.50 |
| 8/07 | CREDIT PAYLEASE.COM<br>Capital Asset 489954611<br>CCD | 2,137.50 |
| 8/07 | Remote Capture Deposit | 874.00 |
| 8/07 | Remote Capture Deposit | 1,716.00 |
| 8/10 | Settlement PayLease.com<br>Capital Asset000027802302318<br>CCD | 1,254.00 |
| 8/10 | CREDIT PAYLEASE.COM<br>Capital Asset 490085407<br>CCD | 1,384.00 |
| 8/10 | Remote Capture Deposit | 1,174.00 |
| 8/10 | Remote Capture Deposit | 1,226.00 |
| 8/10 | Remote Capture Deposit | 1,274.33 |
| 8/10 | Remote Capture Deposit | 2,332.00 |
| 8/11 | CREDIT PAYLEASE.COM<br>Capital Asset 490327797<br>CCD | 2,149.00 |
| 8/12 | Settlement PayLease.com<br>Capital Asset000027827199918<br>CCD | 214.60 |
| 8/12 | Remote Capture Deposit | 1,300.00 |

First OKLAHOMA BANK
Member F.D.I.C.

Date 8/31/26 Page 3
Primary Account XXXXXXXXXXXX0873
Enclosures 5

Capital Assets Inc
23 East Operating
8002 S 101st E Ave
Tulsa OK 74133

Commercial Checking XXXXXXXXXXXX0873 (Continued)

DEPOSITS AND OTHER CREDITS

| Date | Description | Amount |
|---|---|---|
| 8/13 | Transfer CH x6240 to CH x0873 TMID:ecdbc234-8162-4 TRF TO REIMB. 23 EAST EXPENSES | 22,661.86 |
| 8/13 | Remote Capture Deposit | 685.00 |
| 8/17 | Settlement PayLease.com Capital Asset000027848823030 CCD | 237.00 |
| 8/17 | Remote Capture Deposit | 1,172.00 |
| 8/17 | Remote Capture Deposit | 1,194.00 |
| 8/18 | CREDIT PAYLEASE.COM Capital Asset 490781680 CCD | 60.00 |
| 8/18 | Remote Capture Deposit | 500.00 |
| 8/18 | Remote Capture Deposit | 1,617.00 |
| 8/19 | Settlement PayLease.com Capital Asset000027876863506 CCD | 65.35 |
| 8/20 | CREDIT PAYLEASE.COM Capital Asset 490883630 CCD | 186.00 |
| 8/21 | CREDIT PAYLEASE.COM Capital Asset 490945877 CCD | 105.00 |
| 8/24 | Remote Capture Deposit | 1,271.00 |
| 8/25 | Settlement PayLease.com Capital Asset000027908341822 CCD | 400.00 |
| 8/25 | Remote Capture Deposit | 1,400.00 |
| 8/28 | Transfer CH x6240 to CH x0873 TMID:7781c27a-a84b-4 TRSF CAPITAL ASSETS LOAN | 8,385.38 |
| 8/31 | Remote Capture Deposit | 2,355.74 |

DEBITS AND OTHER WITHDRAWALS

| Date | Description | Amount |
|---|---|---|

First 1 OKLAHOMA BANK
Member F.D.I.C.

Date 8/31/26 Page 4
Primary Account XXXXXXXXXXXX0873
Enclosures 5

Capital Assets Inc
23 East Operating
8002 S 101st E Ave
Tulsa OK 74133

Commercial Checking XXXXXXXXXXXX0873 (Continued)

DEBITS AND OTHER WITHDRAWALS

| Date | Description | Amount |
|---|---|---|
| 8/05 | AVIDPAY AVIDPAY SERVICE 23 EAST APARTCKAV7 CCD REF*CK*AV7*260804*365 CONNECT LLC\ | 324.00- |
| 8/05 | AVIDPAY AVIDPAY SERVICE 23 EAST APARTCKAV4 CCD REF*CK*AV4*260804*CHADWELL SUP PLY INC\ | 481.45- |
| 8/05 | AVIDPAY AVIDPAY SERVICE 23 EAST APARTCKAV2 CCD REF*CK*AV2*260804*CHADWELL SUP PLY INC\ | 497.01- |
| 8/05 | AVIDPAY AVIDPAY SERVICE 23 EAST APARTCKAV5 CCD REF*CK*AV5*260804*CHADWELL SUP PLY INC\ | 974.77- |
| 8/05 | AVIDPAY AVIDPAY SERVICE 23 EAST APARTCKAV1 CCD REF*CK*AV1*260804*CHADWELL SUP PLY INC\ | 1,296.78- |
| 8/05 | AVIDPAY AVIDPAY SERVICE 23 EAST APARTCKAV3 CCD REF*CK*AV3*260804*CORAL POOL S UPPLY\ | 1,371.04- |
| 8/05 | AVIDPAY AVIDPAY SERVICE 23 EAST APARTCKAV6 CCD REF*CK*AV6*260804*CHADWELL SUP PLY INC\ | 1,823.30- |

First OKLAHOMA BANK
Member F.D.I.C.

Date 8/31/26 Page 5
Primary Account XXXXXXXXXXXX0873
Enclosures 5

Capital Assets Inc
23 East Operating
8002 S 101st E Ave
Tulsa OK 74133

Commercial Checking XXXXXXXXXXXX0873 (Continued)

DEBITS AND OTHER WITHDRAWALS

| Date | Description | Amount |
|---|---|---|
| 8/10 | AVIDPAY AVIDPAY SERVICE 23 EAST APARTCKAV9 CCD REF*CK*AV9*260807*ATKINSON SUP PLY\ | 28.63- |
| 8/10 | AVIDPAY AVIDPAY SERVICE 23 EAST APARTCKAV8 CCD REF*CK*AV8*260807*ATKINSON SUP PLY\ | 34.26- |
| 8/10 | AVIDPAY AVIDPAY SERVICE 23 EAST APARTCKAV13 CCD REF*CK*AV13*260807*CORAL POOL SUPPLY\ | 46.56- |
| 8/10 | AVIDPAY AVIDPAY SERVICE 23 EAST APARTCKAV15 CCD REF*CK*AV15*260807*CORAL POOL SUPPLY\ | 96.53- |
| 8/10 | AVIDPAY AVIDPAY SERVICE 23 EAST APARTCKAV16 CCD REF*CK*AV16*260807*CORAL POOL SUPPLY\ | 238.69- |
| 8/10 | AVIDPAY AVIDPAY SERVICE 23 EAST APARTCKAV14 CCD REF*CK*AV14*260807*CAPITAL ASS ETS INC\ | 275.00- |
| 8/10 | AVIDPAY AVIDPAY SERVICE 23 EAST APARTCKAV10 CCD REF*CK*AV10*260807*CAPITAL ASS ETS INC\ | 527.07- |

First OKLAHOMA BANK
Member F.D.I.C.

Date 8/31/26 Page 6
Primary Account XXXXXXXXXXXX0873
Enclosures 5

Capital Assets Inc
23 East Operating
8002 S 101st E Ave
Tulsa OK 74133

Commercial Checking XXXXXXXXXXXX0873 (Continued)

DEBITS AND OTHER WITHDRAWALS

| Date | Description | Amount |
|---|---|---|
| 8/10 | AVIDPAY AVIDPAY SERVICE<br>23 EAST APARTCKAV11<br>CCD<br>REF*CK*AV11*260807*ROARK LANDS<br>CAPE\ | 2,634.74- |
| 8/10 | AVIDPAY AVIDPAY SERVICE<br>23 EAST APARTCKAV12<br>CCD<br>REF*CK*AV12*260807*CAI RENOVAT<br>IONS LLC\ | 3,877.94- |
| 8/13 | Chargeback 1916187 | 500.00- |
| 8/14 | Return PayLease.com<br>Capital Asset000027840673658<br>CCD | 214.60- |
| 8/20 | Return PayLease.com<br>Capital Asset000027880727202<br>CCD | 237.00- |
| 8/27 | Return PayLease.com<br>Capital Asset000027926719870<br>CCD | 400.00- |

SUMMARY BY CHECK NUMBER

| Date | Check # | Amount | Date | Check # | Amount |
|---|---|---|---|---|---|
| 8/11 | | 5,672.09 | 8/05 | 1000* | 2,462.00 |
| 8/21 | 1002* | 8,385.38 | | | |

* Indicates Break In Check Number Sequence

*** END OF STATEMENT ***

**Credit** | **DDA Deposit**

Bank: FIRST OKLAHOMA BANK
Branch #: 2
Branch Name: MIDTOWN 2
Teller ID: X15AMCDONA
Drawer #: 203
Trans #: 2
Misc: Trn DDA Deposit,

Date/Time: 8/6/2026 8:19 AM
Workstation: X15T1012
HIN #: 971472270000003
Owner: Capital Assets Inc

SUBSTITUTE IMAGE / VIRTUAL DOCUMENT

| AUXILIARY | R/T | ACCOUNT | PC/TC | AMOUNT |
|---|---|---|---|---|
| | 103112015 | [redacted] | 10 | $500.00 |

Deposit Date: 08/06 Amount: $500.00

23 EAST APARTMENTS
CAPITAL ASSETS, INC., AGENT FOR
8002 S. 101ST E AVE
TULSA, OK 74133

FIRST OKLAHOMA BANK
JENKS, OKLAHOMA 74037

1001

DATE 08/10/2026 AMOUNT $5,672.09*

PAY FIVE THOUSAND SIX HUNDRED SEVENTY TWO DOLLARS AND 09/100 ********************************

TO THE ORDER OF
PRIORITY STAFFCORP, LLC
6373 S. MEMORIAL DR., SUITE B1
TULSA, OK 74133

MEMO: WEEK 7/27/26-8/2/26

[redacted]

Check Date: 08/11 Amount: $5,672.09

23 EAST APARTMENTS
CAPITAL ASSETS, INC., AGENT FOR
8002 S. 101ST E AVE
TULSA, OK 74133

FIRST OKLAHOMA BANK
JENKS, OKLAHOMA 74037

1002

DATE 08/20/2026 AMOUNT $8,385.38*

PAY EIGHT THOUSAND THREE HUNDRED EIGHTY FIVE DOLLARS AND 38/100 ****************************

TO THE ORDER OF
CAPITAL PAYROLL
8002 S. 101ST E. AVE.
TULSA, OK 74133

MEMO: 2ND AUGUST 2026 PAYROLL

[redacted]

Check 1002 Date: 08/21 Amount: $8,385.38

**Credit** | **DDA Deposit**

Bank: FIRST OKLAHOMA BANK
Branch #: 2
Branch Name: MIDTOWN 2
Teller ID: X15AMCDONA
Drawer #: 203
Trans #: 3
Misc: Trn DDA Deposit,

Date/Time: 8/6/2026 8:22 AM
Workstation: X15T1012
HIN #: 971472270000008
Owner: Capital Assets Inc

SUBSTITUTE IMAGE / VIRTUAL DOCUMENT

| AUXILIARY | R/T | ACCOUNT | PC/TC | AMOUNT |
|---|---|---|---|---|
| | 103112015 | [redacted] | 10 | $2,432.47 |

Deposit Date: 08/06 Amount: $2,432.47

23 EAST APARTMENTS
CAPITAL ASSETS, INC., AGENT FOR
8002 S. 101ST E AVE
TULSA, OK 74133

FIRST OKLAHOMA BANK
JENKS, OKLAHOMA 74037

1000

DATE 08/03/2026 AMOUNT $2,462.00*

PAY TWO THOUSAND FOUR HUNDRED SIXTY TWO DOLLARS AND 00/100 ************************

TO THE ORDER OF
PRIORITY STAFFCORP, LLC
6373 S. MEMORIAL DR., SUITE B1
TULSA, OK 74133

MEMO: 23 EAST- STAFFING 7/20-7/26

[redacted]

Check 1000 Date: 08/04 Amount: $2,462.00

## OUTSTANDING CHECKS

**Reconciliation of Account**

| CHECKS WRITTEN BUT NOT PAID | |
|---|---|
| NUMBER | AMOUNT |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| Total of Checks not paid | |

## RECONCILIATION INSTRUCTIONS

Date ____________________

Please examine this statement and items at once and refer any exceptions immediately.

Sort your checks numerically or by date issued.

Mark off in your checkbook each of your checks paid by the bank and list the numbers and amounts of those not paid in the space provided at the left. Include any checks still not paid from previous statements.

Subtract from your checkbook balance any SERVICE CHARGE (S.C.) or bank charge appearing on this statement.

Reconcile your statement in the space provided below.

| | |
|---|---|
| Enter bank balance from statement | |
| Add deposits not credited by bank (if any) | |
| **TOTAL** | |
| Subtract total of checks not paid | |
| THIS AMOUNT SHOULD EQUAL YOUR CHECKBOOK BALANCE ➡ | |

**Any Charge for Imprinted Checks Includes State Sales Tax Computed at the Current Rate, When Applicable**
**Notice: The Annual Percentage Rate and Daily Periodic Rate may vary.**

## Explanation of Balance on Which the Interest Charge is Computed

We figure the interest charge on your account by applying the periodic rate to the "daily balance" of your account for each day in the billing cycle. To get the "daily balance" we take the beginning balance of your account each day, add any new advances/fees, and subtract any unpaid interest or other finance charges and any payments or credits. This gives us the daily balance.

## What To Do If You Think You Find A Mistake On Your Statement

If you think there is an error on your statement, write to us at:
**First Oklahoma Bank Operations**
PO Box 1370
Jenks, OK 74037
You may also contact us on the Web: operations@firstoklahomabank.com
In your letter, give us the following information:

- Account Information: Your name and account number.
- Dollar Amount: The dollar amount of the suspected error.
- Description of Problem: If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.

You must contact us within 60 days after the error appeared on your statement.
You must notify us of any potential errors in writing or electronically. You may call us, but if you do we are not required to investigate any potential errors and you may have to pay the amount in question.
While we investigate whether or not there has been an error, the following are true:

- We cannot try to collect the amount in question, or report you as delinquent on that amount.
- The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
- While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
- We can apply any unpaid amount against your credit limit.

## In Case of Errors or Questions About Your Electronic Transfers

In Case of Errors or Questions About Your Electronic Transfers, Telephone us at (918) 392-2500 or Write us at First Oklahoma Bank Operations, PO Box 1370, Jenks, OK 74037 as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

(1) Tell us your name and account number (if any).
(2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
(3) Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

# Bank Reconciliation Report

LAKESIDE OPERATING

*Reconciled on: 08/31/26*

## Deposits

| Date | Ref # | Details | Amount |
|---|---|---|---|
| 08/01/26 | D25909 | Bank Deposit | 940.00 |
| 08/04/26 | D24529 | Bank Deposit: ePay Provider Deposit: LAKESIDE OPERATING | 4,544.00 |
| 08/04/26 | D24530 | Bank Deposit: ePay Provider Deposit: LAKESIDE OPERATING | 1,559.00 |
| 08/04/26 | D24572 | Bank Deposit | 7,792.78 |
| 08/05/26 | D24656 | Bank Deposit: ePay Provider Deposit: LAKESIDE OPERATING | 719.00 |
| 08/05/26 | D24658 | Bank Deposit: ePay Provider Deposit: LAKESIDE OPERATING | 2,323.00 |
| 08/05/26 | D24687 | Bank Deposit | 5,415.67 |
| 08/06/26 | D24792 | Bank Deposit: ePay Provider Deposit: LAKESIDE OPERATING | 1,645.00 |
| 08/06/26 | D24793 | Bank Deposit: ePay Provider Deposit: LAKESIDE OPERATING | 15,681.00 |
| 08/06/26 | D24794 | Bank Deposit: ePay Provider Deposit: LAKESIDE OPERATING | 1,564.00 |
| 08/06/26 | D24872 | Bank Deposit | 737.00 |
| 08/07/26 | D24943 | Bank Deposit: ePay Provider Deposit: LAKESIDE OPERATING | 3,427.00 |
| 08/07/26 | D24966 | Bank Deposit: Vesta Wire - August ER Payment | 199.80 |
| 08/07/26 | D24983 | Bank Deposit | 1,000.00 |
| 08/10/26 | D25064 | Bank Deposit: ePay Provider Deposit: LAKESIDE OPERATING | 2,817.00 |
| 08/11/26 | D25152 | Bank Deposit: ePay Provider Deposit: LAKESIDE OPERATING | 400.00 |
| 08/11/26 | D25153 | Bank Deposit: ePay Provider Deposit: LAKESIDE OPERATING | 476.00 |
| 08/12/26 | D25210 | Bank Deposit: ePay Provider Deposit: LAKESIDE OPERATING | 2,537.50 |
| 08/13/26 | D25271 | Bank Deposit: ePay Provider Deposit: LAKESIDE OPERATING | 955.00 |
| 08/13/26 | D25299 | Bank Deposit | 5,133.00 |
| 08/13/26 | J11259 | Journal: TRSF CAPITAL ASSETS LOAN | 20,688.93 |
| 08/18/26 | D25459 | Bank Deposit: ePay Provider Deposit: LAKESIDE OPERATING | 824.00 |
| 08/18/26 | D25460 | Bank Deposit: ePay Provider Deposit: LAKESIDE OPERATING | 385.00 |
| 08/19/26 | D25525 | Bank Deposit | 2,110.00 |
| 08/20/26 | D25561 | Bank Deposit: ePay Provider Deposit: LAKESIDE OPERATING | 434.00 |
| 08/25/26 | D25732 | Bank Deposit | 600.00 |
| 08/26/26 | D25766 | Bank Deposit: ePay Provider Deposit: LAKESIDE OPERATING | 247.50 |
| 08/27/26 | D25825 | Bank Deposit: ePay Provider Deposit: LAKESIDE OPERATING | 27.00 |
| 08/28/26 | D25883 | Bank Deposit: ePay Provider Deposit: LAKESIDE OPERATING | 532.00 |
| 08/28/26 | J11231 | Journal: TRSF CAPITAL ASSETS LOAN | 895.86 |
| 08/31/26 | D25943 | Bank Deposit: ePay Provider Deposit: LAKESIDE OPERATING | 27.00 |
| | | | **86,637.04** |

## Payments

| Date | Ref # | Details | Amount |
|---|---|---|---|
| 08/04/26 | AV1 | LOWE'S COMPANIES, INC. | 1,238.85 |
| 08/04/26 | AV2 | 365 CONNECT, LLC | 324.00 |
| 08/06/26 | 1000 | CAPITAL PAYROLL | 854.60 |
| 08/07/26 | AV3 | ATKINSON SUPPLY | 34.26 |
| 08/07/26 | AV4 | ATKINSON SUPPLY | 28.63 |
| 08/07/26 | AV5 | CAPITAL ASSETS, INC. | 465.13 |
| 08/07/26 | AV6 | ROARK LANDSCAPE | 1,623.00 |
| 08/07/26 | AV7 | LOWE'S COMPANIES, INC. | 1,777.72 |
| 08/07/26 | AV8 | CAI RENOVATIONS LLC | 3,673.09 |
| 08/07/26 | AV9 | CAPITAL ASSETS, INC. | 275.00 |
| 08/12/26 | ACH | PUBLIC SERVICE CO. OF OKLAHOMA | 10,330.50 |
| 08/20/26 | 1001 | CAPITAL PAYROLL | 895.86 |
| | | | **21,520.64** |

## Outstanding Deposits

| Date | Ref # | Details | Amount |
|---|---|---|---|
| 08/31/26 | D26434 | Bank Deposit: THA WIRE AUGUST RENT | 2,960.00 |
| 08/31/26 | D27031 | Bank Deposit: ePAY DEPOSIT LAKESIDE OPERATING | 102.96 |
| 08/31/26 | D27032 | Bank Deposit: ePAY DEPOSIT LAKESIDE OPERATING | 130.05 |
| 09/02/26 | D26113 | Bank Deposit: ePay Provider Deposit: LAKESIDE OPERATING | 4,473.37 |
| 09/02/26 | D26115 | Bank Deposit: ePay Provider Deposit: LAKESIDE OPERATING | 2,129.02 |
| 09/02/26 | D26164 | Bank Deposit | 3,185.00 |
| 09/02/26 | D26170 | Bank Deposit | 4,236.17 |
| 09/03/26 | D26247 | Bank Deposit: ePay Provider Deposit: LAKESIDE OPERATING | 2,027.49 |
| 09/03/26 | D26249 | Bank Deposit: ePay Provider Deposit: LAKESIDE OPERATING | 2,054.02 |
| 09/03/26 | D26276 | Bank Deposit | 3,532.01 |
| 09/03/26 | D26285 | Bank Deposit | 2,279.50 |
| 09/04/26 | D26386 | Bank Deposit: ePay Provider Deposit: LAKESIDE OPERATING | 3,128.44 |
| 09/04/26 | D26387 | Bank Deposit: ePay Provider Deposit: LAKESIDE OPERATING | 7,344.47 |
| 09/04/26 | D26426 | Bank Deposit: THA WIRE SEPTEMBER RENT | 1,263.00 |
| 09/04/26 | D26454 | Bank Deposit | 2,361.23 |
| 09/04/26 | J11399 | Journal: TRSF CAPITAL ASSETS LOAN | 844.62 |
| 09/08/26 | D26543 | Bank Deposit: ePay Provider Deposit: LAKESIDE OPERATING | 4,589.67 |
| 09/08/26 | D26544 | Bank Deposit: ePay Provider Deposit: LAKESIDE OPERATING | 4,108.45 |
| 09/09/26 | D26663 | Bank Deposit: ePay Provider Deposit: LAKESIDE OPERATING | 4,809.45 |
| 09/09/26 | D26699 | Bank Deposit: VESTA ER WIRE - SEPT 2026 | 199.80 |
| 09/09/26 | D26704 | Bank Deposit: HOUSING SOLUTIONS SEPTEMBER | 3,245.60 |
| 09/10/26 | D26787 | Bank Deposit: ePay Provider Deposit: LAKESIDE OPERATING | 1,260.01 |
| 09/10/26 | D26788 | Bank Deposit: ePay Provider Deposit: LAKESIDE OPERATING | 5,889.40 |
| 09/10/26 | D26819 | Bank Deposit | 2,728.01 |
| 09/11/26 | D26862 | Bank Deposit: ePay Provider Deposit: LAKESIDE OPERATING | 1,084.01 |
| 09/11/26 | D26863 | Bank Deposit: ePay Provider Deposit: LAKESIDE OPERATING | 6,835.66 |
| 09/14/26 | D26939 | Bank Deposit: ePay Provider Deposit: LAKESIDE OPERATING | 2,297.02 |
| 09/14/26 | D26973 | Bank Deposit | 2,213.25 |
| | | | **81,311.68** |

## Outstanding Payments

| Date | Ref # | Details | Amount |
|---|---|---|---|
| 08/31/26 | J11447 | Journal: PAYMENT PROCESSING FEE - AUGUST 2026 | 13.00 |
| 09/04/26 | 1002 | CAPITAL PAYROLL | 844.62 |
| 09/15/26 | AV10 | PUBLIC SERVICE CO. OF OKLAHOMA | 121.52 |
| 09/15/26 | AV11 | REPUBLIC SERVICES | 2,163.03 |
| | | | **3,142.17** |

## Summary

| | |
|---|---|
| **Beginning Balance:** | 0.00 |
| **+ Selected Deposits (31)** | 86,637.04 |
| **- Selected Payments (12)** | 21,520.64 |
| **Ending Balance:** | 65,116.40 |
| **Goal:** | 65,116.40 |
| **Difference:** | 0.00 |

| | |
|---|---|
| **Reconciled Balance** | 65,116.40 |
| **+ Uncleared Deposits** | 3,193.01 |
| **- Outstanding Checks** | 13.00 |
| **Register Balance** | 68,296.41 |

First OKLAHOMA BANK
Member F.D.I.C.

Date 8/31/26 Page 1
Primary Account XXXXXXXXXXXX0784
Enclosures 2

Capital Assets Inc
Lakeside Operating
8002 S 101st E Ave
Tulsa OK 74133

## CHECKING ACCOUNTS

Account Title: Capital Assets Inc
Lakeside Operating

| | | | |
|---|---|---|---|
| Commercial Checking | | Number of Enclosures | 2 |
| Account Number | XXXXXXXXXXXX0784 | Statement Dates | 8/03/26 thru 8/31/26 |
| Previous Balance | .00 | Days in the statement period | 29 |
| 31 Deposits/Credits | 87,467.04 | Average Ledger | 52,766.27 |
| 112 Checks/Debits | 22,350.64 | Average Collected | 52,349.58 |
| Service Charge | .00 | | |
| Interest Paid | .00 | | |
| Ending Balance | 65,116.40 | | |

## DEPOSITS AND OTHER CREDITS

| Date | Description | Amount |
|---|---|---|
| 8/04 | CREDIT PAYLEASE.COM<br>Capital Asset 488731969<br>CCD | 1,559.00 |
| 8/04 | Settlement PayLease.com<br>Capital Asset000027739268666<br>CCD | 4,544.00 |
| 8/04 | Remote Capture Deposit | 7,792.78 |
| 8/05 | Settlement PayLease.com<br>Capital Asset000027769339222<br>CCD | 719.00 |
| 8/05 | CREDIT PAYLEASE.COM<br>Capital Asset 489257186<br>CCD | 940.00 |
| 8/05 | CREDIT PAYLEASE.COM<br>Capital Asset 488956834<br>CCD | 2,323.00 |
| 8/05 | Remote Capture Deposit | 5,415.67 |
| 8/06 | CREDIT PAYLEASE.COM<br>Capital Asset 489329803<br>CCD | 1,564.00 |
| 8/06 | Settlement PayLease.com<br>Capital Asset000027775258666 | 1,645.00 |

First OKLAHOMA BANK
Member F.D.I.C.

Date 8/31/26 Page 2
Primary Account XXXXXXXXXXXX0784
Enclosures 2

Capital Assets Inc
Lakeside Operating
8002 S 101st E Ave
Tulsa OK 74133

Commercial Checking XXXXXXXXXXXX0784 (Continued)

DEPOSITS AND OTHER CREDITS

| Date | Description | Amount |
|---|---|---|
| | CCD | |
| 8/06 | CREDIT PAYLEASE.COM<br>Capital Asset 489700234<br>CCD | 15,681.00 |
| 8/07 | Transfer CH x1578 to<br>CH x0784 TMID:d241b51a-b5a5-4<br>Vesta Wire - August ER Payment | 199.80 |
| 8/07 | CREDIT PAYLEASE.COM<br>Capital Asset 489956780<br>CCD | 3,427.00 |
| 8/07 | Remote Capture Deposit | 737.00 |
| 8/07 | Remote Capture Deposit | 1,000.00 |
| 8/10 | CREDIT PAYLEASE.COM<br>Capital Asset 490080984<br>CCD | 2,817.00 |
| 8/11 | Settlement PayLease.com<br>Capital Asset000027810728002<br>CCD | 400.00 |
| 8/11 | CREDIT PAYLEASE.COM<br>Capital Asset 490302214<br>CCD | 476.00 |
| 8/12 | CREDIT PAYLEASE.COM<br>Capital Asset 490428472<br>CCD | 2,537.50 |
| 8/13 | Transfer CH x6240 to<br>CH x0784 TMID:ed9bdf32-06e8-4<br>TRF REIMB. LAKESIDE EXPENSES | 20,688.93 |
| 8/13 | CREDIT PAYLEASE.COM<br>Capital Asset 490506683<br>CCD | 955.00 |
| 8/13 | Remote Capture Deposit | 5,963.00 |
| 8/18 | CREDIT PAYLEASE.COM<br>Capital Asset 490778351<br>CCD | 385.00 |
| 8/18 | Settlement PayLease.com<br>Capital Asset000027863188010 | 824.00 |

First 1 OKLAHOMA BANK
Member F.D.I.C.

Date 8/31/26 Page 3
Primary Account XXXXXXXXXXXX0784
Enclosures 2

Capital Assets Inc
Lakeside Operating
8002 S 101st E Ave
Tulsa OK 74133

Commercial Checking XXXXXXXXXXXX0784 (Continued)

DEPOSITS AND OTHER CREDITS

| Date | Description | Amount |
|---|---|---|
| | CCD | |
| 8/19 | Remote Capture Deposit | 2,110.00 |
| 8/20 | Settlement PayLease.com<br>Capital Asset000027882464678<br>CCD | 434.00 |
| 8/25 | Remote Capture Deposit | 600.00 |
| 8/26 | CREDIT PAYLEASE.COM<br>Capital Asset 491162701<br>CCD | 247.50 |
| 8/27 | Settlement PayLease.com<br>Capital Asset000027930433322<br>CCD | 27.00 |
| 8/28 | Transfer CH x6240 to<br>CH x0784 TMID:0588a4c8-d379-4<br>TRSF CAPITAL ASSETS LOAN | 895.86 |
| 8/28 | CREDIT PAYLEASE.COM<br>Capital Asset 491319294<br>CCD | 532.00 |
| 8/31 | CREDIT PAYLEASE.COM<br>Capital Asset 491446667<br>CCD | 27.00 |

DEBITS AND OTHER WITHDRAWALS

| Date | Description | Amount |
|---|---|---|
| 8/05 | AVIDPAY AVIDPAY SERVICE<br>LAKESIDE APARCKAV2<br>CCD<br>REF*CK*AV2*260804*365 CONNECT<br>LLC\ | 324.00- |
| 8/05 | AVIDPAY AVIDPAY SERVICE<br>LAKESIDE APARCKAV1<br>CCD<br>REF*CK*AV1*260804*LOWES COMPAN<br>IES INC\ | 1,238.85- |
| 8/10 | AVIDPAY AVIDPAY SERVICE<br>LAKESIDE APARCKAV4 | 28.63- |

First OKLAHOMA BANK
Member F.D.I.C.

Date 8/31/26 Page 4
Primary Account XXXXXXXXXXXX0784
Enclosures 2

Capital Assets Inc
Lakeside Operating
8002 S 101st E Ave
Tulsa OK 74133

Commercial Checking XXXXXXXXXXXX0784 (Continued)

DEBITS AND OTHER WITHDRAWALS

| Date | Description | Amount |
|---|---|---|
| | CCD REF*CK*AV4*260807*ATKINSON SUP PLY\ | |
| 8/10 | AVIDPAY AVIDPAY SERVICE LAKESIDE APARCKAV3 CCD REF*CK*AV3*260807*ATKINSON SUP PLY\ | 34.26- |
| 8/10 | AVIDPAY AVIDPAY SERVICE LAKESIDE APARCKAV9 CCD REF*CK*AV9*260807*CAPITAL ASSE TS INC\ | 275.00- |
| 8/10 | AVIDPAY AVIDPAY SERVICE LAKESIDE APARCKAV5 CCD REF*CK*AV5*260807*CAPITAL ASSE TS INC\ | 465.13- |
| 8/10 | AVIDPAY AVIDPAY SERVICE LAKESIDE APARCKAV6 CCD REF*CK*AV6*260807*ROARK LANDSC APE\ | 1,623.00- |
| 8/10 | AVIDPAY AVIDPAY SERVICE LAKESIDE APARCKAV7 CCD REF*CK*AV7*260807*LOWES COMPAN IES INC\ | 1,777.72- |
| 8/10 | AVIDPAY AVIDPAY SERVICE LAKESIDE APARCKAV8 CCD REF*CK*AV8*260807*CAI RENOVATI ONS LLC\ | 3,673.09- |
| 8/13 | BILLPAYFEE BILLMATRIX BILLMATRIX 10838840472 | 1.85- |

First OKLAHOMA BANK
Member F.D.I.C.

Date 8/31/26 Page 5
Primary Account XXXXXXXXXXXX0784
Enclosures 2

Capital Assets Inc
Lakeside Operating
8002 S 101st E Ave
Tulsa OK 74133

Commercial Checking XXXXXXXXXXXX0784 (Continued)

DEBITS AND OTHER WITHDRAWALS

| Date | Description | Amount |
|---|---|---|
| | CCD | |
| 8/13 | BILLPAYFEE BILLMATRIX<br>BILLMATRIX 10838842892<br>CCD | 1.85- |
| 8/13 | BILLPAYFEE BILLMATRIX<br>BILLMATRIX 10838845742<br>CCD | 1.85- |
| 8/13 | BILLPAYFEE BILLMATRIX<br>BILLMATRIX 14965249512<br>CCD | 1.85- |
| 8/13 | BILLPAYFEE BILLMATRIX<br>BILLMATRIX 14965583892<br>CCD | 1.85- |
| 8/13 | BILLPAYFEE BILLMATRIX<br>BILLMATRIX 14965592432<br>CCD | 1.85- |
| 8/13 | BILLPAYFEE BILLMATRIX<br>BILLMATRIX 14965595732<br>CCD | 1.85- |
| 8/13 | BILLPAYFEE BILLMATRIX<br>BILLMATRIX 14965601652<br>CCD | 1.85- |
| 8/13 | BILLPAYFEE BILLMATRIX<br>BILLMATRIX 14965604552<br>CCD | 1.85- |
| 8/13 | BILLPAYFEE BILLMATRIX<br>BILLMATRIX 14965607902<br>CCD | 1.85- |
| 8/13 | BILLPAYFEE BILLMATRIX<br>BILLMATRIX 14965623122<br>CCD | 1.85- |
| 8/13 | BILLPAYFEE BILLMATRIX<br>BILLMATRIX 14965631942<br>CCD | 1.85- |
| 8/13 | BILLPAYFEE BILLMATRIX<br>BILLMATRIX 14965637232 | 1.85- |

First OKLAHOMA BANK
Member F.D.I.C.

Date 8/31/26 Page 6
Primary Account XXXXXXXXXXXX0784
Enclosures 2

Capital Assets Inc
Lakeside Operating
8002 S 101st E Ave
Tulsa OK 74133

Commercial Checking XXXXXXXXXXXX0784 (Continued)

DEBITS AND OTHER WITHDRAWALS

| Date | Description | Amount |
|---|---|---|
| | CCD | |
| 8/13 | BILLPAYFEE BILLMATRIX BILLMATRIX 14965639332 CCD | 1.85- |
| 8/13 | BILLPAYFEE BILLMATRIX BILLMATRIX 14965642452 CCD | 1.85- |
| 8/13 | BILLPAYFEE BILLMATRIX BILLMATRIX 14965644522 CCD | 1.85- |
| 8/13 | BILLPAYFEE BILLMATRIX BILLMATRIX 14965652262 CCD | 1.85- |
| 8/13 | BILLPAYFEE BILLMATRIX BILLMATRIX 14965655072 CCD | 1.85- |
| 8/13 | BILLPAYFEE BILLMATRIX BILLMATRIX 14965662152 CCD | 1.85- |
| 8/13 | BILLPAYFEE BILLMATRIX BILLMATRIX 14965666402 CCD | 1.85- |
| 8/13 | BILLPAYFEE BILLMATRIX BILLMATRIX 14965674092 CCD | 1.85- |
| 8/13 | BILLPAYFEE BILLMATRIX BILLMATRIX 14965682112 CCD | 1.85- |
| 8/13 | BILLPAYFEE BILLMATRIX BILLMATRIX 14965684172 CCD | 1.85- |
| 8/13 | BILLPAYFEE BILLMATRIX BILLMATRIX 14965686372 CCD | 1.85- |
| 8/13 | BILLPAYFEE BILLMATRIX BILLMATRIX 14965688752 | 1.85- |

First 1 OKLAHOMA BANK
Member F.D.I.C.

Date 8/31/26 Page 7
Primary Account XXXXXXXXXXXX0784
Enclosures 2

Capital Assets Inc
Lakeside Operating
8002 S 101st E Ave
Tulsa OK 74133

Commercial Checking XXXXXXXXXXXX0784 (Continued)

DEBITS AND OTHER WITHDRAWALS

| Date | Description | Amount |
|---|---|---|
| | CCD | |
| 8/13 | BILLPAYFEE BILLMATRIX BILLMATRIX 14965691702 CCD | 1.85- |
| 8/13 | BILLPAYFEE BILLMATRIX BILLMATRIX 14965694312 CCD | 1.85- |
| 8/13 | BILLPAYFEE BILLMATRIX BILLMATRIX 14965696272 CCD | 1.85- |
| 8/13 | BILLPAYFEE BILLMATRIX BILLMATRIX 14965701272 CCD | 1.85- |
| 8/13 | BILLPAYFEE BILLMATRIX BILLMATRIX 14965703402 CCD | 1.85- |
| 8/13 | BILLPAYFEE BILLMATRIX BILLMATRIX 14965705952 CCD | 1.85- |
| 8/13 | BILLPAYFEE BILLMATRIX BILLMATRIX 14965710942 CCD | 1.85- |
| 8/13 | BILLPAYFEE BILLMATRIX BILLMATRIX 14965713202 CCD | 1.85- |
| 8/13 | BILLPAYFEE BILLMATRIX BILLMATRIX 14965718042 CCD | 1.85- |
| 8/13 | BILLPAYFEE BILLMATRIX BILLMATRIX 14965728042 CCD | 1.85- |
| 8/13 | BILLPAYFEE BILLMATRIX BILLMATRIX 14965731142 CCD | 1.85- |
| 8/13 | BILLPAYFEE BILLMATRIX BILLMATRIX 14965733202 | 1.85- |

First 1 OKLAHOMA BANK
Member F.D.I.C.

Date 8/31/26 Page 8
Primary Account XXXXXXXXXXXX0784
Enclosures 2

Capital Assets Inc
Lakeside Operating
8002 S 101st E Ave
Tulsa OK 74133

Commercial Checking XXXXXXXXXXXX0784 (Continued)

DEBITS AND OTHER WITHDRAWALS

| Date | Description | Amount |
|---|---|---|
| | CCD | |
| 8/13 | BILLPAYFEE BILLMATRIX BILLMATRIX 14965737542 CCD | 1.85- |
| 8/13 | BILLPAYFEE BILLMATRIX BILLMATRIX 14965739592 CCD | 1.85- |
| 8/13 | BILLPAYFEE BILLMATRIX BILLMATRIX 14965743592 CCD | 1.85- |
| 8/13 | BILLPAYFEE BILLMATRIX BILLMATRIX 14965745632 CCD | 1.85- |
| 8/13 | BILLPAYFEE BILLMATRIX BILLMATRIX 14965747942 CCD | 1.85- |
| 8/13 | BILLPAYFEE BILLMATRIX BILLMATRIX 14965750172 CCD | 1.85- |
| 8/13 | BILLPAYFEE BILLMATRIX BILLMATRIX 14965752752 CCD | 1.85- |
| 8/13 | BILLPAYFEE BILLMATRIX BILLMATRIX 14965757252 CCD | 1.85- |
| 8/13 | BILLPAYFEE BILLMATRIX BILLMATRIX 14965759472 CCD | 1.85- |
| 8/13 | BILLPAYFEE BILLMATRIX BILLMATRIX 14965765522 CCD | 1.85- |
| 8/13 | BILLPAYFEE BILLMATRIX BILLMATRIX 14965768512 CCD | 1.85- |
| 8/13 | BILLPAYFEE BILLMATRIX BILLMATRIX 14965771252 | 1.85- |

First OKLAHOMA BANK
Member F.D.I.C.

Date 8/31/26 Page 9
Primary Account XXXXXXXXXXXX0784
Enclosures 2

Capital Assets Inc
Lakeside Operating
8002 S 101st E Ave
Tulsa OK 74133

Commercial Checking XXXXXXXXXXXX0784 (Continued)

DEBITS AND OTHER WITHDRAWALS

| Date | Description | Amount |
|---|---|---|
| | CCD | |
| 8/13 | BILLMATRIX<br>BILLPAYFEE 14965735572<br>WEB | 1.85- |
| 8/13 | BILL PAY AEP PUBLIC SERVI<br>LAKESIDE PLAC14965583891<br>CCD | 52.00- |
| 8/13 | BILL PAY AEP PUBLIC SERVI<br>LAKESIDE PLAC14965757251<br>CCD | 69.00- |
| 8/13 | BILL PAY AEP PUBLIC SERVI<br>LAKESIDE PLAC14965733201<br>CCD | 74.00- |
| 8/13 | BILL PAY AEP PUBLIC SERVI<br>LAKESIDE PLAC14965750171<br>CCD | 79.00- |
| 8/13 | BILL PAY AEP PUBLIC SERVI<br>LAKESIDE PLAC14965652261<br>CCD | 82.00- |
| 8/13 | BILL PAY AEP PUBLIC SERVI<br>LAKESIDE PLAC14965682111<br>CCD | 91.00- |
| 8/13 | BILL PAY AEP PUBLIC SERVI<br>LAKESIDE PLAC14965747941<br>CCD | 98.00- |
| 8/13 | BILL PAY AEP PUBLIC SERVI<br>LAKESIDE PLAC14965713201<br>CCD | 109.00- |
| 8/13 | BILL PAY AEP PUBLIC SERVI<br>LAKESIDE PLAC14965604551<br>CCD | 113.00- |
| 8/13 | BILL PAY AEP PUBLIC SERVI<br>LAKESIDE PLAC14965684171<br>CCD | 115.00- |
| 8/13 | BILL PAY AEP PUBLIC SERVI<br>LAKESIDE PLAC14965592431 | 120.00- |

First OKLAHOMA BANK
Member F.D.I.C.

Date 8/31/26 Page 10
Primary Account XXXXXXXXXXXX0784
Enclosures 2

Capital Assets Inc
Lakeside Operating
8002 S 101st E Ave
Tulsa OK 74133

Commercial Checking XXXXXXXXXXXX0784 (Continued)

DEBITS AND OTHER WITHDRAWALS

| Date | Description | Amount |
|---|---|---|
| | CCD | |
| 8/13 | BILL PAY AEP PUBLIC SERVI<br>LAKESIDE PLAC14965705951<br>CCD | 124.00- |
| 8/13 | BILL PAY AEP PUBLIC SERVI<br>LAKESIDE PLAC10838840471<br>CCD | 131.00- |
| 8/13 | BILL PAY AEP PUBLIC SERVI<br>LAKESIDE PLAC14965745631<br>CCD | 132.00- |
| 8/13 | BILL PAY AEP PUBLIC SERVI<br>LAKESIDE PLAC14965691701<br>CCD | 133.00- |
| 8/13 | BILL PAY AEP PUBLIC SERVI<br>LAKESIDE PLAC14965642451<br>CCD | 154.00- |
| 8/13 | BILL PAY AEP PUBLIC SERVI<br>LAKESIDE PLAC14965718041<br>CCD | 154.00- |
| 8/13 | BILL PAY AEP PUBLIC SERVI<br>LAKESIDE PLAC14965701271<br>CCD | 159.00- |
| 8/13 | BILL PAY AEP PUBLIC SERVI<br>LAKESIDE PLAC14965674091<br>CCD | 164.00- |
| 8/13 | AEP PUBLIC SERVI<br>BILL PAY 14965735571<br>WEB | 169.00- |
| 8/13 | BILL PAY AEP PUBLIC SERVI<br>LAKESIDE PLAC14965655071<br>CCD | 171.00- |
| 8/13 | BILL PAY AEP PUBLIC SERVI<br>LAKESIDE PLAC14965644521<br>CCD | 185.00- |
| 8/13 | BILL PAY AEP PUBLIC SERVI<br>LAKESIDE PLAC14965768511 | 185.00- |

First OKLAHOMA BANK
Member F.D.I.C.

Date 8/31/26 Page 11
Primary Account XXXXXXXXXXXX0784
Enclosures 2

Capital Assets Inc
Lakeside Operating
8002 S 101st E Ave
Tulsa OK 74133

Commercial Checking XXXXXXXXXXXX0784 (Continued)

DEBITS AND OTHER WITHDRAWALS

| Date | Description | Amount |
| --- | --- | --- |
| | CCD | |
| 8/13 | BILL PAY AEP PUBLIC SERVI LAKESIDE PLAC14965686371 CCD | 196.00- |
| 8/13 | BILL PAY AEP PUBLIC SERVI LAKESIDE PLAC14965743591 CCD | 203.00- |
| 8/13 | BILL PAY AEP PUBLIC SERVI LAKESIDE PLAC14965737541 CCD | 205.00- |
| 8/13 | BILL PAY AEP PUBLIC SERVI LAKESIDE PLAC14965771251 CCD | 208.00- |
| 8/13 | BILL PAY AEP PUBLIC SERVI LAKESIDE PLAC14965752751 CCD | 210.00- |
| 8/13 | BILL PAY AEP PUBLIC SERVI LAKESIDE PLAC10838845741 CCD | 216.00- |
| 8/13 | BILL PAY AEP PUBLIC SERVI LAKESIDE PLAC14965688751 CCD | 217.00- |
| 8/13 | BILL PAY AEP PUBLIC SERVI LAKESIDE PLAC14965666401 CCD | 218.00- |
| 8/13 | BILL PAY AEP PUBLIC SERVI LAKESIDE PLAC14965637231 CCD | 227.00- |
| 8/13 | BILL PAY AEP PUBLIC SERVI LAKESIDE PLAC14965631941 CCD | 229.00- |
| 8/13 | BILL PAY AEP PUBLIC SERVI LAKESIDE PLAC14965623121 CCD | 233.00- |
| 8/13 | BILL PAY AEP PUBLIC SERVI LAKESIDE PLAC10838842891 | 235.00- |

First OKLAHOMA BANK
Member F.D.I.C.

Date 8/31/26 Page 12
Primary Account XXXXXXXXXXXX0784
Enclosures 2

Capital Assets Inc
Lakeside Operating
8002 S 101st E Ave
Tulsa OK 74133

Commercial Checking XXXXXXXXXXXX0784 (Continued)

DEBITS AND OTHER WITHDRAWALS

| Date | Description | Amount |
|---|---|---|
| | CCD | |
| 8/13 | BILL PAY AEP PUBLIC SERVI LAKESIDE PLAC14965694311 CCD | 242.00- |
| 8/13 | BILL PAY AEP PUBLIC SERVI LAKESIDE PLAC14965662151 CCD | 260.00- |
| 8/13 | BILL PAY AEP PUBLIC SERVI LAKESIDE APAR14965249511 CCD | 265.00- |
| 8/13 | BILL PAY AEP PUBLIC SERVI LAKESIDE PLAC14965765521 CCD | 270.00- |
| 8/13 | BILL PAY AEP PUBLIC SERVI LAKESIDE PLAC14965728041 CCD | 274.00- |
| 8/13 | BILL PAY AEP PUBLIC SERVI LAKESIDE PLAC14965601651 CCD | 276.00- |
| 8/13 | BILL PAY AEP PUBLIC SERVI LAKESIDE PLAC14965703401 CCD | 285.00- |
| 8/13 | BILL PAY AEP PUBLIC SERVI LAKESIDE PLAC14965595731 CCD | 294.00- |
| 8/13 | BILL PAY AEP PUBLIC SERVI LAKESIDE PLAC14965696271 CCD | 297.00- |
| 8/13 | BILL PAY AEP PUBLIC SERVI LAKESIDE PLAC14965739591 CCD | 347.00- |
| 8/13 | BILL PAY AEP PUBLIC SERVI LAKESIDE PLAC14965639331 CCD | 361.00- |
| 8/13 | BILL PAY AEP PUBLIC SERVI LAKESIDE PLAC14965759471 | 381.00- |

First OKLAHOMA BANK
Member F.D.I.C.

Date 8/31/26 Page 13
Primary Account XXXXXXXXXXXX0784
Enclosures 2

Capital Assets Inc
Lakeside Operating
8002 S 101st E Ave
Tulsa OK 74133

Commercial Checking XXXXXXXXXXXX0784 (Continued)

DEBITS AND OTHER WITHDRAWALS

| Date | Description | Amount |
|---|---|---|
| | CCD | |
| 8/13 | BILL PAY AEP PUBLIC SERVI LAKESIDE PLAC14965731141 CCD | 383.00- |
| 8/13 | BILL PAY AEP PUBLIC SERVI LAKESIDE PLAC14965607901 CCD | 403.00- |
| 8/13 | BILL PAY AEP PUBLIC SERVI LAKESIDE PLAC14965710941 CCD | 440.00- |
| 8/18 | Transfer CH x0784 to CH x0660 TMID:237ad60b-f958-4 F.FLETCHER DEPOSIT- WRONG ACCT | 830.00- |

SUMMARY BY CHECK NUMBER

| Date | Check # | Amount | Date | Check # | Amount |
|---|---|---|---|---|---|
| 8/07 | 1000 | 854.60 | 8/21 | 1001 | 895.86 |

* Indicates Break In Check Number Sequence

*** END OF STATEMENT ***

LAKESIDE APARTMENTS
CAPITAL ASSETS, INC., AGENT FOR
8002 S. 101ST E AVE
TULSA, OK 74133

FIRST OKLAHOMA BANK
JENKS, OKLAHOMA 74037

1000

DATE 08/06/2026 AMOUNT $854.60***

PAY EIGHT HUNDRED FIFTY FOUR DOLLARS AND 60/100 ******************************

TO THE ORDER OF
CAPITAL PAYROLL
8002 S. 101ST E. AVE.
TULSA, OK 74133

MEMO: 1ST AUG 2026 PAYROLL

Greg Wright

[redacted]

Check 1000 Date: 08/07 Amount: $854.60

LAKESIDE APARTMENTS
CAPITAL ASSETS, INC., AGENT FOR
8002 S. 101ST E AVE
TULSA, OK 74133

FIRST OKLAHOMA BANK
JENKS, OKLAHOMA 74037

1001

DATE 08/20/2026 AMOUNT $895.86***

PAY EIGHT HUNDRED NINETY FIVE DOLLARS AND 86/100 ******************************

TO THE ORDER OF
CAPITAL PAYROLL
8002 S. 101ST E. AVE.
TULSA, OK 74133

MEMO: 2ND AUGUST 2026 PAYROLL

Greg Wright

[redacted]

Check 1001 Date: 08/21 Amount: $895.86

# Bank Reconciliation Report

ONE ETON OPERATING

*Reconciled on: 08/31/26*

## Deposits

| Date | Ref # | Details | Amount |
|---|---|---|---|
| 07/31/26 | D24371 | Bank Deposit | 9,915.45 |
| 08/03/26 | D24425 | Bank Deposit: ePay Provider Deposit: ONE ETON OPERATING | 914.26 |
| 08/03/26 | D24426 | Bank Deposit: ePay Provider Deposit: ONE ETON OPERATING | 522.50 |
| 08/03/26 | D24452 | Bank Deposit | 5,860.00 |
| 08/03/26 | D24702 | Bank Deposit: ePay Provider Deposit: ONE ETON OPERATING | 650.00 |
| 08/04/26 | D24526 | Bank Deposit: ePay Provider Deposit: ONE ETON OPERATING | 37,172.00 |
| 08/04/26 | D24527 | Bank Deposit: ePay Provider Deposit: ONE ETON OPERATING | 1,735.66 |
| 08/04/26 | D24528 | Bank Deposit: ePay Provider Deposit: ONE ETON OPERATING | 16,429.00 |
| 08/04/26 | D26163 | Bank Deposit | 2,762.62 |
| 08/05/26 | D24653 | Bank Deposit: ePay Provider Deposit: ONE ETON OPERATING | 13,873.70 |
| 08/05/26 | D24654 | Bank Deposit: ePay Provider Deposit: ONE ETON OPERATING | 824.00 |
| 08/05/26 | D24655 | Bank Deposit: ePay Provider Deposit: ONE ETON OPERATING | 3,681.00 |
| 08/05/26 | D24718 | Bank Deposit | 2,511.00 |
| 08/06/26 | D24789 | Bank Deposit: ePay Provider Deposit: ONE ETON OPERATING | 3,134.00 |
| 08/06/26 | D24790 | Bank Deposit: ePay Provider Deposit: ONE ETON OPERATING | 42,374.55 |
| 08/06/26 | D24791 | Bank Deposit: ePay Provider Deposit: ONE ETON OPERATING | 3,417.00 |
| 08/06/26 | D24868 | Bank Deposit | 6,944.95 |
| 08/07/26 | D24941 | Bank Deposit: ePay Provider Deposit: ONE ETON OPERATING | 3,013.00 |
| 08/07/26 | D24942 | Bank Deposit: ePay Provider Deposit: ONE ETON OPERATING | 5,495.00 |
| 08/07/26 | D24967 | Bank Deposit: Vesta Wire - August ER Payment | 7,523.00 |
| 08/07/26 | D25009 | Bank Deposit | 1,199.00 |
| 08/10/26 | D25063 | Bank Deposit: ePay Provider Deposit: ONE ETON OPERATING | 4,770.00 |
| 08/10/26 | D25108 | Bank Deposit | 1,220.00 |
| 08/11/26 | D25151 | Bank Deposit: ePay Provider Deposit: ONE ETON OPERATING | 3,437.00 |
| 08/12/26 | D25208 | Bank Deposit: ePay Provider Deposit: ONE ETON OPERATING | 85.00 |
| 08/12/26 | D25209 | Bank Deposit: ePay Provider Deposit: ONE ETON OPERATING | 6,175.28 |
| 08/13/26 | D25269 | Bank Deposit: ePay Provider Deposit: ONE ETON OPERATING | 10,043.00 |
| 08/13/26 | D25270 | Bank Deposit: ePay Provider Deposit: ONE ETON OPERATING | 2,243.00 |
| 08/13/26 | D25298 | Bank Deposit | 3,748.00 |
| 08/13/26 | J11260 | Journal: TRSF CAPITAL ASSETS LOAN | 31,686.73 |
| 08/14/26 | D25333 | Bank Deposit: ePay Provider Deposit: ONE ETON OPERATING | 1,639.00 |
| 08/14/26 | D25334 | Bank Deposit: ePay Provider Deposit: ONE ETON OPERATING | 1,795.00 |
| 08/14/26 | D25346 | Bank Deposit | 2,619.98 |
| 08/17/26 | D25398 | Bank Deposit: ePay Provider Deposit: ONE ETON OPERATING | 1,649.00 |
| 08/17/26 | D25399 | Bank Deposit: ePay Provider Deposit: ONE ETON OPERATING | 3,289.00 |
| 08/17/26 | D25410 | Bank Deposit | 1,857.00 |
| 08/17/26 | D25423 | Bank Deposit | 3,592.00 |
| 08/18/26 | D25458 | Bank Deposit: ePay Provider Deposit: ONE ETON OPERATING | 1,554.00 |
| 08/18/26 | D25481 | Bank Deposit | 1,125.00 |
| 08/19/26 | D25510 | Bank Deposit: ePay Provider Deposit: ONE ETON OPERATING | 422.00 |
| 08/19/26 | D25511 | Bank Deposit: ePay Provider Deposit: ONE ETON OPERATING | 2,688.00 |
| 08/20/26 | D25560 | Bank Deposit: ePay Provider Deposit: ONE ETON OPERATING | 4,084.00 |
| 08/21/26 | D25609 | Bank Deposit: ePay Provider Deposit: ONE ETON OPERATING | 300.00 |
| 08/21/26 | D25610 | Bank Deposit: ePay Provider Deposit: ONE ETON OPERATING | 614.00 |
| 08/21/26 | D25639 | Bank Deposit | 1,300.00 |
| 08/24/26 | D25691 | Bank Deposit | 2,600.00 |
| 08/25/26 | D25719 | Bank Deposit: ePay Provider Deposit: ONE ETON OPERATING | 2,120.00 |
| 08/26/26 | D25765 | Bank Deposit: ePay Provider Deposit: ONE ETON OPERATING | 664.00 |
| 08/27/26 | D25823 | Bank Deposit: ePay Provider Deposit: ONE ETON OPERATING | 27.00 |
| 08/27/26 | D25824 | Bank Deposit: ePay Provider Deposit: ONE ETON OPERATING | 2,254.00 |

| Date | Ref # | Details | Amount |
|---|---|---|---|
| 08/27/26 | D25850 | Bank Deposit | 800.00 |
| 08/28/26 | D25882 | Bank Deposit: ePay Provider Deposit: ONE ETON OPERATING | 536.31 |
| 08/28/26 | J11228 | Journal: TRSF CAPITAL ASSETS LOAN | 13,022.76 |
| 08/31/26 | D25941 | Bank Deposit: ePay Provider Deposit: ONE ETON OPERATING | 268.16 |
| 08/31/26 | D25942 | Bank Deposit: ePay Provider Deposit: ONE ETON OPERATING | 54.00 |
| | | | **284,233.91** |

## Payments

| Date | Ref # | Details | Amount |
|---|---|---|---|
| 08/01/26 | J10756 | Journal: PAYMENT PROCESSING FEE - JULY | 2.00 |
| 08/04/26 | AV1 | CAPITAL ASSETS, INC. | 2,526.56 |
| 08/04/26 | AV2 | CHADWELL SUPPLY, INC. | 2,048.80 |
| 08/04/26 | AV3 | B & A PLUMBING | 628.42 |
| 08/04/26 | AV4 | B & A PLUMBING | 500.00 |
| 08/04/26 | AV5 | SUPERIOR TERMITE & PEST CONTROL, INC. | 65.00 |
| 08/04/26 | AV6 | LOWE'S COMPANIES, INC. | 1,651.80 |
| 08/04/26 | AV7 | CHADWELL SUPPLY, INC. | 4,128.95 |
| 08/04/26 | AV8 | CHADWELL SUPPLY, INC. | 1,464.98 |
| 08/04/26 | AV9 | CHADWELL SUPPLY, INC. | 485.08 |
| 08/04/26 | AV10 | 365 CONNECT, LLC | 324.00 |
| 08/04/26 | AV11 | CORAL POOL SUPPLY | 1,065.34 |
| 08/04/26 | AV12 | CORAL POOL SUPPLY | 338.31 |
| 08/05/26 | N24425 | Bank Deposit NSF (8/5/2026) | 1.00 |
| 08/06/26 | 1000 | CAPITAL PAYROLL | 7,324.86 |
| 08/07/26 | AV13 | ATKINSON SUPPLY | 34.26 |
| 08/07/26 | AV14 | ATKINSON SUPPLY | 28.63 |
| 08/07/26 | AV15 | CAPITAL ASSETS, INC. | 996.06 |
| 08/07/26 | AV16 | ROARK LANDSCAPE | 4,031.75 |
| 08/07/26 | AV17 | WESTERN REPORTING | 24.15 |
| 08/07/26 | AV18 | CAI RENOVATIONS LLC | 3,692.78 |
| 08/07/26 | AV19 | CAPITAL ASSETS, INC. | 325.00 |
| 08/20/26 | 1001 | CAPITAL PAYROLL | 13,022.76 |
| | | | **44,710.49** |

## Outstanding Deposits

| Date | Ref # | Details | Amount |
|---|---|---|---|
| 08/31/26 | D26423 | Bank Deposit: THA WIRE AUGUST RENT 0 | 2,629.00 |
| 08/31/26 | D26689 | Bank Deposit: OKLAHOMA HOUSING FINANCE AGENCY AUG | 3,197.00 |
| 08/31/26 | D26720 | Bank Deposit: ePay Provider Deposit: ONE ETON OPERATING | 720.78 |
| 08/31/26 | D26721 | Bank Deposit: ePay Provider Deposit: ONE ETON OPERATING | 2,246.35 |
| 08/31/26 | D26722 | Bank Deposit: ePay Provider Deposit: ONE ETON OPERATING | 126.41 |
| 08/31/26 | D26724 | Bank Deposit: ePay Provider Deposit: ONE ETON OPERATING | 2,058.74 |
| 08/31/26 | D26725 | Bank Deposit: ePay Provider Deposit: ONE ETON OPERATING | 4,858.12 |
| 08/31/26 | D26727 | Bank Deposit: 1/2 $4969.23 | 944.00 |
| 08/31/26 | D26729 | Bank Deposit: ePay Provider Deposit: ONE ETON OPERATING | 287.15 |
| 08/31/26 | D26743 | Bank Deposit: FROM RUSTIC WOODS: APP FEE - WRONG AC | 60.00 |
| | | | **17,127.55** |

## Outstanding Payments

| Date | Ref # | Details | Amount |
|---|---|---|---|
| 08/31/26 | J11441 | Journal: PAYMENT PROCESSING FEE AUGUST | 95.00 |
| | | | **95.00** |

## Summary

| | |
|---|---|
| **Beginning Balance:** | 0.00 |
| **+ Selected Deposits (55)** | 284,233.91 |
| **- Selected Payments (23)** | 44,710.49 |
| **Ending Balance:** | 239,523.42 |
| **Goal:** | 239,523.42 |
| **Difference:** | 0.00 |

| | |
|---|---|
| **Reconciled Balance** | 239,523.42 |
| **+ Uncleared Deposits** | 17,127.55 |
| **- Outstanding Checks** | 95.00 |
| **Register Balance** | 256,555.97 |

First OKLAHOMA BANK
Member F.D.I.C.

Date 8/31/26 Page 1
Primary Account XXXXXXXXXXXX0733
Enclosures 2

Capital Assets Inc
One Eton Operating
8002 S 101st E Ave
Tulsa OK 74133

## CHECKING ACCOUNTS

Account Title: Capital Assets Inc
One Eton Operating

| | | | |
|---|---|---|---|
| Commercial Checking | | Number of Enclosures | 2 |
| Account Number | XXXXXXXXXXXX0733 | Statement Dates 8/03/26 thru | 8/31/26 |
| Previous Balance | 9,915.45 | Days in the statement period | 29 |
| 54 Deposits/Credits | 275,100.41 | Average Ledger | 186,441.62 |
| 24 Checks/Debits | 45,492.44 | Average Collected | 184,929.22 |
| Service Charge | .00 | | |
| Interest Paid | .00 | | |
| Ending Balance | 239,523.42 | | |

## DEPOSITS AND OTHER CREDITS

| Date | Description | Amount |
|---|---|---|
| 8/03 | CREDIT PAYLEASE.COM<br>Capital Asset 487642082<br>CCD | 522.50 ✓ |
| 8/03 | Settlement PayLease.com<br>Capital Asset000027699631322<br>CCD | 914.26 ✓ |
| 8/03 | Remote Capture Deposit | 5,860.00 ✓ |
| 8/04 | CREDIT PAYLEASE.COM<br>Capital Asset 488785152<br>CCD | 2,385.66 ✓ |
| 8/04 | CREDIT PAYLEASE.COM<br>Capital Asset 488503524<br>CCD | 16,429.00 ✓ |
| 8/04 | Settlement PayLease.com<br>Capital Asset000027739268514<br>CCD | 37,172.00 ✓ |
| 8/04 | Remote Capture Deposit | 2,762.62 ✓ |
| 8/05 | CREDIT PAYLEASE.COM<br>Capital Asset 489248697<br>CCD | 824.00 ✓ |
| 8/05 | CREDIT PAYLEASE.COM<br>Capital Asset 489184435 | 3,681.00 ✓ |

# First Oklahoma Bank
Member F.D.I.C.

Date 8/31/26 Page 2
Primary Account XXXXXXXXXXXX0733
Enclosures 2

Capital Assets Inc
One Eton Operating
8002 S 101st E Ave
Tulsa OK 74133

Commercial Checking XXXXXXXXXXXX0733 (Continued)

DEPOSITS AND OTHER CREDITS

| Date | Description | Amount |
|---|---|---|
| | CCD | |
| 8/05 | Settlement PayLease.com | 13,873.70 |
| | Capital Asset000027763495142 | |
| | CCD | |
| 8/05 | Remote Capture Deposit | 2,511.00 |
| 8/06 | Settlement PayLease.com | 3,134.00 |
| | Capital Asset000027771749522 | |
| | CCD | |
| 8/06 | CREDIT PAYLEASE.COM | 3,417.00 |
| | Capital Asset 489329896 | |
| | CCD | |
| 8/06 | CREDIT PAYLEASE.COM | 42,374.55 |
| | Capital Asset 489700906 | |
| | CCD | |
| 8/07 | Transfer CH x1578 to | 7,523.00 |
| | CH x0733 TMID:f2a59a2f-ba6e-4 | |
| | Vesta Wire - August ER Payment | |
| 8/07 | Settlement PayLease.com | 3,013.00 |
| | Capital Asset000027784826082 | |
| | CCD | |
| 8/07 | CREDIT PAYLEASE.COM | 5,495.00 |
| | Capital Asset 489932521 | |
| | CCD | |
| 8/07 | Remote Capture Deposit | 781.95 |
| 8/07 | Remote Capture Deposit | 1,199.00 |
| 8/07 | Remote Capture Deposit | 6,944.95 |
| 8/10 | CREDIT PAYLEASE.COM | 4,770.00 |
| | Capital Asset 490098974 | |
| | CCD | |
| 8/10 | Remote Capture Deposit | 1,220.00 |
| 8/11 | CREDIT PAYLEASE.COM | 3,437.00 |
| | Capital Asset 490304153 | |
| | CCD | |
| 8/12 | Settlement PayLease.com | 85.00 |
| | Capital Asset000027824459430 | |

First OKLAHOMA BANK
Member F.D.I.C.

Date 8/31/26 Page 3
Primary Account XXXXXXXXXXXX0733
Enclosures 2

Capital Assets Inc
One Eton Operating
8002 S 101st E Ave
Tulsa OK 74133

Commercial Checking XXXXXXXXXXXX0733 (Continued)

DEPOSITS AND OTHER CREDITS

| Date | Description | Amount |
|---|---|---|
| | CCD | |
| 8/12 | CREDIT PAYLEASE.COM<br>Capital Asset 490428451<br>CCD | 6,175.28 |
| 8/13 | Transfer CH x6240 to<br>CH x0733 TMID:d60120ef-1435-4<br>TRF REIMB. ONE ETON EXPENSES | 31,686.73 |
| 8/13 | CREDIT PAYLEASE.COM<br>Capital Asset 490488005<br>CCD | 2,243.00 |
| 8/13 | Settlement PayLease.com<br>Capital Asset000027833805966<br>CCD | 10,043.00 |
| 8/13 | Remote Capture Deposit | 3,748.00 |
| 8/14 | Settlement PayLease.com<br>Capital Asset000027842898978<br>CCD | 1,639.00 |
| 8/14 | CREDIT PAYLEASE.COM<br>Capital Asset 490562125<br>CCD | 1,795.00 |
| 8/14 | Remote Capture Deposit | 2,619.98 |
| 8/17 | Settlement PayLease.com<br>Capital Asset000027848823042<br>CCD | 1,649.00 |
| 8/17 | CREDIT PAYLEASE.COM<br>Capital Asset 490663153<br>CCD | 3,289.00 |
| 8/17 | Remote Capture Deposit | 1,857.00 |
| 8/17 | Remote Capture Deposit | 3,592.00 |
| 8/18 | CREDIT PAYLEASE.COM<br>Capital Asset 490772957<br>CCD | 1,554.00 |
| 8/18 | Remote Capture Deposit | 1,125.00 |
| 8/19 | Settlement PayLease.com<br>Capital Asset000027874145646 | 422.00 |

First 1 OKLAHOMA BANK
Member F.D.I.C.

Date 8/31/26 Page 4
Primary Account XXXXXXXXXXXX0733
Enclosures 2

Capital Assets Inc
One Eton Operating
8002 S 101st E Ave
Tulsa OK 74133

Commercial Checking XXXXXXXXXXXX0733 (Continued)

DEPOSITS AND OTHER CREDITS

| Date | Description | Amount |
|---|---|---|
| | CCD | |
| 8/19 | CREDIT PAYLEASE.COM | 2,688.00 |
| | Capital Asset 490830115 | |
| | CCD | |
| 8/20 | CREDIT PAYLEASE.COM | 4,084.00 |
| | Capital Asset 490884530 | |
| | CCD | |
| 8/21 | Settlement PayLease.com | 300.00 |
| | Capital Asset000027890661754 | |
| | CCD | |
| 8/21 | CREDIT PAYLEASE.COM | 614.00 |
| | Capital Asset 490947892 | |
| | CCD | |
| 8/21 | Remote Capture Deposit | 1,300.00 |
| 8/24 | Remote Capture Deposit | 2,600.00 |
| 8/25 | CREDIT PAYLEASE.COM | 2,120.00 |
| | Capital Asset 491096533 | |
| | CCD | |
| 8/26 | CREDIT PAYLEASE.COM | 664.00 |
| | Capital Asset 491164765 | |
| | CCD | |
| 8/27 | Settlement PayLease.com | 27.00 |
| | Capital Asset000027923657526 | |
| | CCD | |
| 8/27 | CREDIT PAYLEASE.COM | 2,254.00 |
| | Capital Asset 491231438 | |
| | CCD | |
| 8/28 | Transfer CH x6240 to | 13,022.76 |
| | CH x0733 TMID:67f2c146-f4d9-4 | |
| | TRSF CAPITAL ASSETS LOAN | |
| 8/28 | Settlement PayLease.com | 536.31 |
| | Capital Asset000027938123954 | |
| | CCD | |
| 8/28 | Remote Capture Deposit | 800.00 |
| 8/31 | CREDIT PAYLEASE.COM | 54.00 |
| | Capital Asset 491442489 | |

First OKLAHOMA BANK
Member F.D.I.C.

Date 8/31/26 Page 5
Primary Account XXXXXXXXXXXX0733
Enclosures 2

Capital Assets Inc
One Eton Operating
8002 S 101st E Ave
Tulsa OK 74133

Commercial Checking XXXXXXXXXXXX0733 (Continued)

DEPOSITS AND OTHER CREDITS

| Date | Description | Amount |
|---|---|---|
| 8/31 | CCD<br>Settlement PayLease.com<br>Capital Asset000027939456462<br>CCD | 268.16 |

DEBITS AND OTHER WITHDRAWALS

| Date | Description | Amount |
|---|---|---|
| 8/05 | INVOICE PAYLEASE.COM<br>Capital Asset 488968964<br>CCD | 2.00- |
| 8/05 | AVIDPAY AVIDPAY SERVICE<br>ONE ETON SQUACKAV5<br>CCD<br>REF*CK*AV5*260804*SUPERIOR TER<br>MITE PEST CONTROL I\ | 65.00- |
| 8/05 | AVIDPAY AVIDPAY SERVICE<br>ONE ETON SQUACKAV10<br>CCD<br>REF*CK*AV10*260804*365 CONNECT<br>LLC\ | 324.00- |
| 8/05 | AVIDPAY AVIDPAY SERVICE<br>ONE ETON SQUACKAV12<br>CCD<br>REF*CK*AV12*260804*CORAL POOL<br>SUPPLY\ | 338.31- |
| 8/05 | AVIDPAY AVIDPAY SERVICE<br>ONE ETON SQUACKAV9<br>CCD<br>REF*CK*AV9*260804*CHADWELL SUP<br>PLY INC\ | 485.08- |
| 8/05 | AVIDPAY AVIDPAY SERVICE<br>ONE ETON SQUACKAV4<br>CCD<br>REF*CK*AV4*260804*B A PLUMBIN<br>G\ | 500.00- |

First OKLAHOMA BANK
Member F.D.I.C.

Date 8/31/26 Page 6
Primary Account XXXXXXXXXXXX0733
Enclosures 2

Capital Assets Inc
One Eton Operating
8002 S 101st E Ave
Tulsa OK 74133

Commercial Checking XXXXXXXXXXXX0733 (Continued)

DEBITS AND OTHER WITHDRAWALS

| Date | Description | Amount |
|---|---|---|
| 8/05 | AVIDPAY AVIDPAY SERVICE<br>ONE ETON SQUACKAV3<br>CCD<br>REF*CK*AV3*260804*B A PLUMBIN<br>G\ | 628.42- |
| 8/05 | AVIDPAY AVIDPAY SERVICE<br>ONE ETON SQUACKAV11<br>CCD<br>REF*CK*AV11*260804*CORAL POOL<br>SUPPLY\ | 1,065.34- |
| 8/05 | AVIDPAY AVIDPAY SERVICE<br>ONE ETON SQUACKAV8<br>CCD<br>REF*CK*AV8*260804*CHADWELL SUP<br>PLY INC\ | 1,464.98- |
| 8/05 | AVIDPAY AVIDPAY SERVICE<br>ONE ETON SQUACKAV6<br>CCD<br>REF*CK*AV6*260804*LOWES COMPAN<br>IES INC\ | 1,651.80- |
| 8/05 | AVIDPAY AVIDPAY SERVICE<br>ONE ETON SQUACKAV2<br>CCD<br>REF*CK*AV2*260804*CHADWELL SUP<br>PLY INC\ | 2,048.80- |
| 8/05 | AVIDPAY AVIDPAY SERVICE<br>ONE ETON SQUACKAV1<br>CCD<br>REF*CK*AV1*260804*CAPITAL ASSE<br>TS INC\ | 2,526.56- |
| 8/05 | AVIDPAY AVIDPAY SERVICE<br>ONE ETON SQUACKAV7<br>CCD<br>REF*CK*AV7*260804*CHADWELL SUP<br>PLY INC\ | 4,128.95- |

First 1 OKLAHOMA BANK
Member F.D.I.C.

Date 8/31/26 Page 7
Primary Account XXXXXXXXXXXX0733
Enclosures 2

Capital Assets Inc
One Eton Operating
8002 S 101st E Ave
Tulsa OK 74133

Commercial Checking XXXXXXXXXXXX0733 (Continued)

DEBITS AND OTHER WITHDRAWALS

| Date | Description | Amount |
|---|---|---|
| 8/06 | Return PayLease.com<br>Capital Asset000027776252434<br>CCD | 1.00- |
| 8/07 | Transfer CH x0733 to<br>CH x0695 TMID:aa6a4ed8-8097-4<br>OK HOUSING PYMT CK#3238 | 781.95- |
| 8/10 | AVIDPAY AVIDPAY SERVICE<br>ONE ETON SQUACKAV17<br>CCD<br>REF*CK*AV17*260807*WESTERN REP<br>ORTING\ | 24.15- |
| 8/10 | AVIDPAY AVIDPAY SERVICE<br>ONE ETON SQUACKAV14<br>CCD<br>REF*CK*AV14*260807*ATKINSON SU<br>PPLY\ | 28.63- |
| 8/10 | AVIDPAY AVIDPAY SERVICE<br>ONE ETON SQUACKAV13<br>CCD<br>REF*CK*AV13*260807*ATKINSON SU<br>PPLY\ | 34.26- |
| 8/10 | AVIDPAY AVIDPAY SERVICE<br>ONE ETON SQUACKAV19<br>CCD<br>REF*CK*AV19*260807*CAPITAL ASS<br>ETS INC\ | 325.00- |
| 8/10 | AVIDPAY AVIDPAY SERVICE<br>ONE ETON SQUACKAV15<br>CCD<br>REF*CK*AV15*260807*CAPITAL ASS<br>ETS INC\ | 996.06- |
| 8/10 | AVIDPAY AVIDPAY SERVICE<br>ONE ETON SQUACKAV18<br>CCD | 3,692.78- |

First 1 OKLAHOMA BANK
Member F.D.I.C.

Date 8/31/26 Page 8
Primary Account XXXXXXXXXXXX0733
Enclosures 2

Capital Assets Inc
One Eton Operating
8002 S 101st E Ave
Tulsa OK 74133

Commercial Checking XXXXXXXXXXXX0733 (Continued)

DEBITS AND OTHER WITHDRAWALS

| Date | Description | Amount |
|---|---|---|
| | REF*CK*AV18*260807*CAI RENOVAT IONS LLC\ | |
| 8/10 | AVIDPAY AVIDPAY SERVICE ONE ETON SQUACKAV16 CCD REF*CK*AV16*260807*ROARK LANDS CAPE\ | 4,031.75- |

SUMMARY BY CHECK NUMBER

| Date | Check # | Amount | Date | Check # | Amount |
|---|---|---|---|---|---|
| 8/07 | 1000 | 7,324.86 | 8/21 | 1001 | 13,022.76 |

* Indicates Break In Check Number Sequence

*** END OF STATEMENT ***

ONE ETON SQUARE
CAPITAL ASSETS, INC., AGENT FOR
8002 S. 101ST E AVE
TULSA, OK 74133

FIRST OKLAHOMA BANK
JENKS, OKLAHOMA 74037

1000

DATE 08/06/2026 AMOUNT $7,324.86*

PAY SEVEN THOUSAND THREE HUNDRED TWENTY FOUR DOLLARS AND 86/100 ****************************

TO THE ORDER OF
CAPITAL PAYROLL
8002 S. 101ST E. AVE
TULSA, OK 74133

MEMO: 1ST AUG 2026 PAYROLL

⑈1000⑈ ⑆103112015⑆ 130120733⑈

Check 1000 Date: 08/07 Amount: $7,324.86

ONE ETON SQUARE
CAPITAL ASSETS, INC., AGENT FOR
8002 S. 101ST E AVE
TULSA, OK 74133

FIRST OKLAHOMA BANK
JENKS, OKLAHOMA 74037

1001

DATE 08/20/2026 AMOUNT $13,022.76

PAY THIRTEEN THOUSAND TWENTY TWO DOLLARS AND 76/100 ************************************

TO THE ORDER OF
CAPITAL PAYROLL
8002 S. 101ST E. AVE.
TULSA, OK 74133

MEMO: 2ND AUGUST 2026 PAYROLL

⑈1001⑈ ⑆103112015⑆ 130120733⑈

Check 1001 Date: 08/21 Amount: $13,022.76

First OKLAHOMA BANK
Member F.D.I.C.

Date 8/31/26 Page 1
Primary Account XXXXXXXXXXXX0709
Enclosures

Capital Assets Inc
One Eton Security
8002 S 101st E Ave
Tulsa OK 74133

**CHECKING ACCOUNTS**

Account Title: Capital Assets Inc
One Eton Security

| | | | |
|---|---|---|---|
| Commercial Checking | | Number of Enclosures | 0 |
| Account Number | XXXXXXXXXXXX0709 | Statement Dates 8/03/26 thru | 8/31/26 |
| Previous Balance | .00 | Days in the statement period | 29 |
| 1 Deposits/Credits | 200.00 | Average Ledger | 124.13 |
| Checks/Debits | .00 | Average Collected | 124.13 |
| Service Charge | .00 | | |
| Interest Paid | .00 | | |
| Ending Balance | 200.00 | | |

**DEPOSITS AND OTHER CREDITS**

| Date | Description | Amount |
|---|---|---|
| 8/14 | Remote Capture Deposit | 200.00 |

*** END OF STATEMENT ***

# Bank Reconciliation Report

RIVERPARK OPERATING

*Reconciled on: 08/31/26*

## Deposits

| Date | Ref # | Details | Amount |
|---|---|---|---|
| 07/31/26 | D24360 | Bank Deposit: ePay Provider Deposit: RIVERPARK OPERATING | 1,670.27 |
| 08/03/26 | D24424 | Bank Deposit: ePay Provider Deposit: RIVERPARK OPERATING | 1,089.00 |
| 08/04/26 | D24523 | Bank Deposit: ePay Provider Deposit: RIVERPARK OPERATING | 33,561.00 |
| 08/04/26 | D24524 | Bank Deposit: ePay Provider Deposit: RIVERPARK OPERATING | 666.00 |
| 08/04/26 | D24525 | Bank Deposit: ePay Provider Deposit: RIVERPARK OPERATING | 8,202.00 |
| 08/04/26 | D24561 | Bank Deposit | 9,511.46 |
| 08/04/26 | D24562 | Bank Deposit | 10,445.62 |
| 08/05/26 | D24650 | Bank Deposit: ePay Provider Deposit: RIVERPARK OPERATING | 3,723.00 |
| 08/05/26 | D24651 | Bank Deposit: ePay Provider Deposit: RIVERPARK OPERATING | 1,490.00 |
| 08/05/26 | D24652 | Bank Deposit: ePay Provider Deposit: RIVERPARK OPERATING | 4,422.00 |
| 08/05/26 | D24685 | Bank Deposit | 4,325.66 |
| 08/06/26 | D24786 | Bank Deposit: ePay Provider Deposit: RIVERPARK OPERATING | 2,771.00 |
| 08/06/26 | D24787 | Bank Deposit: ePay Provider Deposit: RIVERPARK OPERATING | 23,355.05 |
| 08/06/26 | D24788 | Bank Deposit: ePay Provider Deposit: RIVERPARK OPERATING | 1,918.00 |
| 08/06/26 | D24820 | Bank Deposit | 2,326.00 |
| 08/06/26 | D24822 | Bank Deposit | 250.00 |
| 08/06/26 | D24867 | Bank Deposit | 781.95 |
| 08/06/26 | D24869 | Bank Deposit | 5,723.80 |
| 08/07/26 | D24940 | Bank Deposit: ePay Provider Deposit: RIVERPARK OPERATING | 4,763.00 |
| 08/07/26 | D24987 | Bank Deposit | 2,404.08 |
| 08/10/26 | D25061 | Bank Deposit: ePay Provider Deposit: RIVERPARK OPERATING | 2,392.00 |
| 08/10/26 | D25062 | Bank Deposit: ePay Provider Deposit: RIVERPARK OPERATING | 1,376.00 |
| 08/10/26 | D25086 | Bank Deposit | 499.00 |
| 08/11/26 | D25148 | Bank Deposit: ePay Provider Deposit: RIVERPARK OPERATING | 799.00 |
| 08/11/26 | D25149 | Bank Deposit: ePay Provider Deposit: RIVERPARK OPERATING | 6,010.00 |
| 08/11/26 | D25150 | Bank Deposit: ePay Provider Deposit: RIVERPARK OPERATING | 919.00 |
| 08/12/26 | D25207 | Bank Deposit: ePay Provider Deposit: RIVERPARK OPERATING | 3,098.00 |
| 08/12/26 | D25227 | Bank Deposit | 3,218.32 |
| 08/13/26 | D25268 | Bank Deposit: ePay Provider Deposit: RIVERPARK OPERATING | 3,627.67 |
| 08/13/26 | D25297 | Bank Deposit | 7,151.00 |
| 08/13/26 | J11318 | Journal: TRSF CAPITAL ASSETS LOAN | 26,933.54 |
| 08/14/26 | D25332 | Bank Deposit: ePay Provider Deposit: RIVERPARK OPERATING | 860.00 |
| 08/14/26 | D25357 | Bank Deposit | 330.00 |
| 08/17/26 | D25397 | Bank Deposit: ePay Provider Deposit: RIVERPARK OPERATING | 4,201.52 |
| 08/17/26 | D25411 | Bank Deposit | 245.00 |
| 08/18/26 | D25457 | Bank Deposit: ePay Provider Deposit: RIVERPARK OPERATING | 824.00 |
| 08/18/26 | D25480 | Bank Deposit | 1,299.00 |
| 08/19/26 | D25509 | Bank Deposit: ePay Provider Deposit: RIVERPARK OPERATING | 1,693.97 |
| 08/19/26 | D25522 | Bank Deposit | 10.00 |
| 08/20/26 | D25559 | Bank Deposit: ePay Provider Deposit: RIVERPARK OPERATING | 1,261.00 |
| 08/21/26 | D25607 | Bank Deposit: ePay Provider Deposit: RIVERPARK OPERATING | 400.00 |
| 08/21/26 | D25608 | Bank Deposit: ePay Provider Deposit: RIVERPARK OPERATING | 1,411.00 |
| 08/25/26 | D25718 | Bank Deposit: ePay Provider Deposit: RIVERPARK OPERATING | 811.03 |
| 08/25/26 | D25734 | Bank Deposit | 856.00 |
| 08/25/26 | D25735 | Bank Deposit | 639.00 |
| 08/25/26 | D25736 | Bank Deposit | 377.00 |
| 08/26/26 | D25764 | Bank Deposit: ePay Provider Deposit: RIVERPARK OPERATING | 2,789.73 |
| 08/26/26 | D25793 | Bank Deposit | 2,222.00 |
| 08/27/26 | D25822 | Bank Deposit: ePay Provider Deposit: RIVERPARK OPERATING | 1,024.00 |
| 08/27/26 | D25843 | Bank Deposit | 1,159.31 |

| Date | Ref # | Details | Amount |
|---|---|---|---|
| 08/28/26 | D25880 | Bank Deposit: ePay Provider Deposit: RIVERPARK OPERATINC | 197.00 |
| 08/28/26 | D25881 | Bank Deposit: ePay Provider Deposit: RIVERPARK OPERATINC | 425.00 |
| 08/28/26 | J11233 | Journal: TRSF CAPITAL ASSETS LOAN | 12,896.30 |
| 08/31/26 | D25940 | Bank Deposit: ePay Provider Deposit: RIVERPARK OPERATINC | 891.56 |
| 08/31/26 | D25957 | Bank Deposit | 189.00 |
| | | | **216,434.84** |

## Payments

| Date | Ref # | Details | Amount |
|---|---|---|---|
| 08/01/26 | J10752 | Journal: PAYMENT PROCESSING FEE - JULY | 5.00 |
| 08/03/26 | 1000 | PRIORITY STAFFCORP, LLC | 5,939.81 |
| 08/04/26 | AV1 | CHADWELL SUPPLY, INC. | 1,167.54 |
| 08/04/26 | AV2 | CORAL POOL SUPPLY | 48.78 |
| 08/04/26 | AV3 | CHADWELL SUPPLY, INC. | 652.86 |
| 08/04/26 | AV4 | 365 CONNECT, LLC | 324.00 |
| 08/05/26 | N24424 | Bank Deposit NSF (8/5/2026) | 800.00 |
| 08/05/26 | N24424 | Bank Deposit NSF (8/5/2026) | 288.00 |
| 08/05/26 | N24523 | Bank Deposit NSF (8/5/2026) | 893.00 |
| 08/06/26 | 1001 | CAPITAL PAYROLL | 27.34 |
| 08/06/26 | AV5 | CAPITAL ASSETS, INC. | 889.87 |
| 08/07/26 | AV6 | CAPITAL ASSETS, INC. | 325.00 |
| 08/07/26 | AV7 | ATKINSON SUPPLY | 34.26 |
| 08/07/26 | AV8 | ATKINSON SUPPLY | 28.64 |
| 08/07/26 | AV9 | ROARK LANDSCAPE | 3,538.34 |
| 08/07/26 | AV10 | LOWE'S COMPANIES, INC. | 66.15 |
| 08/07/26 | AV11 | CHADWELL SUPPLY, INC. | 273.71 |
| 08/07/26 | AV12 | CAI RENOVATIONS LLC | 1,947.90 |
| 08/07/26 | AV13 | CHADWELL SUPPLY, INC. | 389.58 |
| 08/07/26 | N24523 | Bank Deposit NSF (8/7/2026) | 774.00 |
| 08/10/26 | 1002 | PRIORITY STAFFCORP, LLC | 8,340.11 |
| 08/12/26 | ACH | PUBLIC SERVICE CO. OF OKLAHOMA | 2,934.65 |
| 08/13/26 | N25061 | Bank Deposit NSF (8/13/2026) | 1,024.00 |
| 08/19/26 | N24523 | Bank Deposit NSF (8/19/2026) | 814.00 |
| 08/19/26 | N24650 | Bank Deposit NSF (8/19/2026) | 807.00 |
| 08/19/26 | N25397 | Bank Deposit NSF (8/19/2026) | 859.00 |
| 08/19/26 | N25397 | Bank Deposit NSF (8/19/2026) | 342.52 |
| 08/20/26 | 1003 | CAPITAL PAYROLL | 12,896.30 |
| 08/20/26 | N25397 | Bank Deposit NSF (8/20/2026) | 3,000.00 |
| | | | **49,431.36** |

## Outstanding Deposits

| Date | Ref # | Details | Amount |
|---|---|---|---|
| 08/31/26 | D26435 | Bank Deposit: THA WIRE AUGUST RENT | 22,438.00 |
| 08/31/26 | D26691 | Bank Deposit: OKLAHOMA HOUSING FINANCE AGENCY AUG | 15,930.00 |
| 08/31/26 | D26695 | Bank Deposit: OKLAHOMA HOUSING FINANCE AGENCY AUG | 699.00 |
| 08/31/26 | D26731 | Bank Deposit: ePay Provider Deposit: RIVERPARK OPERATINC | 2,660.43 |
| 08/31/26 | D26732 | Bank Deposit: ePay Provider Deposit: RIVERPARK OPERATINC | 1,338.56 |
| 08/31/26 | D26733 | Bank Deposit: ePay Provider Deposit: RIVERPARK OPERATINC | 223.54 |
| 08/31/26 | D26735 | Bank Deposit: ePay Provider Deposit: RIVERPARK OPERATINC | 200.00 |
| 08/31/26 | D26736 | Bank Deposit: 1/2 9863.90 | 606.00 |
| 08/31/26 | D26738 | Bank Deposit: ePay Provider Deposit: RIVERPARK OPERATINC | 740.14 |
| | | | **44,835.67** |

## Outstanding Payments

| Date | Ref # | Details | Amount |
|---|---|---|---|

| Date | Ref # | Details | Amount |
|---|---|---|---|
| 08/31/26 | J11438 | Journal: RIVERPARK ZEGO | 71.00 |
| | | | **71.00** |

## Summary

| | |
|---|---|
| **Beginning Balance:** | 0.00 |
| **+ Selected Deposits (55)** | 216,434.84 |
| **- Selected Payments (29)** | 49,431.36 |
| **Ending Balance:** | 167,003.48 |
| **Goal:** | 167,003.48 |
| **Difference:** | 0.00 |

| | |
|---|---|
| **Reconciled Balance** | 167,003.48 |
| **+ Uncleared Deposits** | 44,835.67 |
| **- Outstanding Checks** | 71.00 |
| **Register Balance** | 211,768.15 |

First OKLAHOMA BANK
Member F.D.I.C.

Date 8/31/26 Page 1
Primary Account XXXXXXXXXXXX0695
Enclosures 3

Capital Assets Inc
Riverpark Operating
8002 S 101st E Ave
Tulsa OK 74133

## CHECKING ACCOUNTS

Account Title: Capital Assets Inc
Riverpark Operating

| | | | |
|---|---|---|---|
| Commercial Checking | | Number of Enclosures | 3 |
| Account Number | XXXXXXXXXXXX0695 | Statement Dates 8/03/26 thru | 8/31/26 |
| Previous Balance | 11,181.73 | Days in the statement period | 29 |
| 53 Deposits/Credits | 205,253.11 | Average Ledger | 133,998.87 |
| 42 Checks/Debits | 49,431.36 | Average Collected | 132,888.59 |
| Service Charge | .00 | | |
| Interest Paid | .00 | | |
| Ending Balance | 167,003.48 | | |

## DEPOSITS AND OTHER CREDITS

| Date | Description | Amount |
|---|---|---|
| 8/03 | Settlement PayLease.com<br>Capital Asset000027703673298<br>CCD | 1,089.00 |
| 8/04 | CREDIT PAYLEASE.COM<br>Capital Asset 488790861<br>CCD | 666.00 |
| 8/04 | CREDIT PAYLEASE.COM<br>Capital Asset 488511848<br>CCD | 8,202.00 |
| 8/04 | Settlement PayLease.com<br>Capital Asset000027739268398<br>CCD | 33,561.00 |
| 8/04 | Remote Capture Deposit | 10,445.62 |
| 8/05 | CREDIT PAYLEASE.COM<br>Capital Asset 489244515<br>CCD | 1,490.00 |
| 8/05 | Settlement PayLease.com<br>Capital Asset000027761316730<br>CCD | 3,723.00 |
| 8/05 | CREDIT PAYLEASE.COM<br>Capital Asset 488956678 | 4,422.00 |

First OKLAHOMA BANK
Member F.D.I.C.

Date 8/31/26 Page 2
Primary Account XXXXXXXXXXXX0695
Enclosures 3

Capital Assets Inc
Riverpark Operating
8002 S 101st E Ave
Tulsa OK 74133

Commercial Checking XXXXXXXXXXXX0695 (Continued)

DEPOSITS AND OTHER CREDITS

| Date | Description | Amount |
|---|---|---|
| | CCD | |
| 8/05 | Remote Capture Deposit | 4,325.66 |
| 8/06 | CREDIT PAYLEASE.COM<br>Capital Asset 489521183<br>CCD | 1,918.00 |
| 8/06 | Settlement PayLease.com<br>Capital Asset000027771749494<br>CCD | 2,771.00 |
| 8/06 | CREDIT PAYLEASE.COM<br>Capital Asset 489700248<br>CCD | 23,355.05 |
| 8/06 | Remote Capture Deposit | 250.00 |
| 8/06 | Remote Capture Deposit | 2,326.00 |
| 8/07 | Transfer CH x0733 to<br>CH x0695 TMID:aa6a4ed8-8097-4<br>OK HOUSING PYMT CK#3238 | 781.95 |
| 8/07 | CREDIT PAYLEASE.COM<br>Capital Asset 489930963<br>CCD | 4,763.00 |
| 8/07 | Remote Capture Deposit | 2,404.08 |
| 8/07 | Remote Capture Deposit | 5,723.80 |
| 8/10 | CREDIT PAYLEASE.COM<br>Capital Asset 490105745<br>CCD | 1,376.00 |
| 8/10 | Settlement PayLease.com<br>Capital Asset000027794619074<br>CCD | 2,392.00 |
| 8/10 | Remote Capture Deposit | 499.00 |
| 8/11 | Settlement PayLease.com<br>Capital Asset000027817904326<br>CCD | 799.00 |
| 8/11 | CREDIT PAYLEASE.COM<br>Capital Asset 490201480<br>CCD | 919.00 |
| 8/11 | CREDIT PAYLEASE.COM<br>Capital Asset 490303961 | 6,010.00 |

First 1 OKLAHOMA BANK
Member F.D.I.C.

Date 8/31/26 Page 3
Primary Account XXXXXXXXXXXX0695
Enclosures 3

Capital Assets Inc
Riverpark Operating
8002 S 101st E Ave
Tulsa OK 74133

Commercial Checking XXXXXXXXXXXX0695 (Continued)

DEPOSITS AND OTHER CREDITS

| Date | Description | Amount |
|---|---|---|
| | CCD | |
| 8/12 | CREDIT PAYLEASE.COM Capital Asset 490428467 CCD | 3,098.00 |
| 8/12 | Remote Capture Deposit | 3,218.32 |
| 8/13 | Transfer CH x6240 to CH x0695 TMID:f9d9d06b-3336-4 TRF REIMB. RIVERPARK EXPENSES | 26,933.54 |
| 8/13 | CREDIT PAYLEASE.COM Capital Asset 490485858 CCD | 3,627.67 |
| 8/13 | Remote Capture Deposit | 7,151.00 |
| 8/14 | CREDIT PAYLEASE.COM Capital Asset 490562479 CCD | 860.00 |
| 8/14 | Remote Capture Deposit | 330.00 |
| 8/17 | Settlement PayLease.com Capital Asset000027845284442 CCD | 4,201.52 |
| 8/17 | Remote Capture Deposit | 245.00 |
| 8/18 | CREDIT PAYLEASE.COM Capital Asset 490775342 CCD | 824.00 |
| 8/18 | Remote Capture Deposit | 1,299.00 |
| 8/19 | CREDIT PAYLEASE.COM Capital Asset 490837605 CCD | 1,693.97 |
| 8/19 | Remote Capture Deposit | 10.00 |
| 8/20 | CREDIT PAYLEASE.COM Capital Asset 490898556 CCD | 1,261.00 |
| 8/21 | Settlement PayLease.com Capital Asset000027890249834 CCD | 400.00 |
| 8/21 | CREDIT PAYLEASE.COM Capital Asset 490947800 | 1,411.00 |

First OKLAHOMA BANK
Member F.D.I.C.

Date 8/31/26 Page 4
Primary Account XXXXXXXXXXXX0695
Enclosures 3

Capital Assets Inc
Riverpark Operating
8002 S 101st E Ave
Tulsa OK 74133

Commercial Checking XXXXXXXXXXXX0695 (Continued)

**DEPOSITS AND OTHER CREDITS**

| Date | Description | Amount |
|---|---|---|
| | CCD | |
| 8/25 | CREDIT PAYLEASE.COM<br>Capital Asset 491094177<br>CCD | 811.03 |
| 8/25 | Remote Capture Deposit | 377.00 |
| 8/25 | Remote Capture Deposit | 639.00 |
| 8/25 | Remote Capture Deposit | 856.00 |
| 8/26 | CREDIT PAYLEASE.COM<br>Capital Asset 491161371<br>CCD | 2,789.73 |
| 8/26 | Remote Capture Deposit | 2,222.00 |
| 8/27 | CREDIT PAYLEASE.COM<br>Capital Asset 491231675<br>CCD | 1,024.00 |
| 8/27 | Remote Capture Deposit | 1,159.31 |
| 8/28 | Transfer CH x6240 to<br>CH x0695 TMID:8019b82a-f61c-4<br>TRSF CAPITAL ASSETS LOAN | 12,896.30 |
| 8/28 | Settlement PayLease.com<br>Capital Asset000027938123946<br>CCD | 197.00 |
| 8/28 | CREDIT PAYLEASE.COM<br>Capital Asset 491326354<br>CCD | 425.00 |
| 8/31 | Settlement PayLease.com<br>Capital Asset000027945387810<br>CCD | 891.56 |
| 8/31 | Remote Capture Deposit | 189.00 |

**DEBITS AND OTHER WITHDRAWALS**

| Date | Description | Amount |
|---|---|---|
| 8/05 | INVOICE PAYLEASE.COM<br>Capital Asset 488968963<br>CCD | 5.00- |
| 8/05 | AVIDPAY AVIDPAY SERVICE<br>RIVERPARK @ KCKAV2 | 48.78- |

First 1 OKLAHOMA BANK
Member F.D.I.C.

Date 8/31/26 Page 5
Primary Account XXXXXXXXXXXX0695
Enclosures 3

Capital Assets Inc
Riverpark Operating
8002 S 101st E Ave
Tulsa OK 74133

Commercial Checking XXXXXXXXXXXX0695 (Continued)

DEBITS AND OTHER WITHDRAWALS

| Date | Description | Amount |
|---|---|---|
| | CCD<br>REF*CK*AV2*260804*CORAL POOL S<br>UPPLY\ | |
| 8/05 | AVIDPAY AVIDPAY SERVICE<br>RIVERPARK @ KCKAV4<br>CCD<br>REF*CK*AV4*260804*365 CONNECT<br>LLC\ | 324.00- |
| 8/05 | AVIDPAY AVIDPAY SERVICE<br>RIVERPARK @ KCKAV3<br>CCD<br>REF*CK*AV3*260804*CHADWELL SUP<br>PLY INC\ | 652.86- |
| 8/05 | AVIDPAY AVIDPAY SERVICE<br>RIVERPARK @ KCKAV1<br>CCD<br>REF*CK*AV1*260804*CHADWELL SUP<br>PLY INC\ | 1,167.54- |
| 8/06 | Return PayLease.com<br>Capital Asset000027776256582<br>CCD | 1,981.00- |
| 8/07 | Return PayLease.com<br>Capital Asset000027788420742<br>CCD | 1,588.00- |
| 8/10 | Return PayLease.com<br>Capital Asset000027797779502<br>CCD | 807.00- |
| 8/10 | AVIDPAY AVIDPAY SERVICE<br>RIVERPARK @ KCKAV5<br>CCD<br>REF*CK*AV5*260806*CAPITAL ASSE<br>TS INC\ | 889.87- |
| 8/11 | AVIDPAY AVIDPAY SERVICE<br>RIVERPARK @ KCKAV8<br>CCD | 28.64- |

First 1 OKLAHOMA BANK
Member F.D.I.C.

Date 8/31/26 Page 6
Primary Account XXXXXXXXXXXX0695
Enclosures 3

Capital Assets Inc
Riverpark Operating
8002 S 101st E Ave
Tulsa OK 74133

Commercial Checking XXXXXXXXXXXX0695 (Continued)

DEBITS AND OTHER WITHDRAWALS

| Date | Description | Amount |
|---|---|---|
| | REF*CK*AV8*260807*ATKINSON SUP PLY\ | |
| 8/11 | AVIDPAY AVIDPAY SERVICE RIVERPARK @ KCKAV7 CCD REF*CK*AV7*260807*ATKINSON SUP PLY\ | 34.26- |
| 8/11 | AVIDPAY AVIDPAY SERVICE RIVERPARK @ KCKAV10 CCD REF*CK*AV10*260807*LOWES COMPA NIES INC\ | 66.15- |
| 8/11 | AVIDPAY AVIDPAY SERVICE RIVERPARK @ KCKAV11 CCD REF*CK*AV11*260807*CHADWELL SU PPLY INC\ | 273.71- |
| 8/11 | AVIDPAY AVIDPAY SERVICE RIVERPARK @ KCKAV6 CCD REF*CK*AV6*260807*CAPITAL ASSE TS INC\ | 325.00- |
| 8/11 | AVIDPAY AVIDPAY SERVICE RIVERPARK @ KCKAV13 CCD REF*CK*AV13*260807*CHADWELL SU PPLY INC\ | 389.58- |
| 8/11 | AVIDPAY AVIDPAY SERVICE RIVERPARK @ KCKAV12 CCD REF*CK*AV12*260807*CAI RENOVAT IONS LLC\ | 1,947.90- |
| 8/11 | AVIDPAY AVIDPAY SERVICE RIVERPARK @ KCKAV9 CCD | 3,538.34- |

First OKLAHOMA BANK
Member F.D.I.C.

Date 8/31/26 Page 7
Primary Account XXXXXXXXXXXX0695
Enclosures 3

Capital Assets Inc
Riverpark Operating
8002 S 101st E Ave
Tulsa OK 74133

Commercial Checking XXXXXXXXXXXX0695 (Continued)

DEBITS AND OTHER WITHDRAWALS

| Date | Description | Amount |
|---|---|---|
| | REF*CK*AV9*260807*ROARK LANDSC APE\ | |
| 8/13 | BILLPAYFEE BILLMATRIX BILLMATRIX 14965279262 CCD | 1.85- |
| 8/13 | BILLPAYFEE BILLMATRIX BILLMATRIX 14965287812 CCD | 1.85- |
| 8/13 | BILLPAYFEE BILLMATRIX BILLMATRIX 14965301442 CCD | 1.85- |
| 8/13 | BILLPAYFEE BILLMATRIX BILLMATRIX 14965307122 CCD | 1.85- |
| 8/13 | BILLPAYFEE BILLMATRIX BILLMATRIX 14965311342 CCD | 1.85- |
| 8/13 | BILLPAYFEE BILLMATRIX BILLMATRIX 14965317952 CCD | 1.85- |
| 8/13 | BILLPAYFEE BILLMATRIX BILLMATRIX 14965322012 CCD | 1.85- |
| 8/13 | BILLPAYFEE BILLMATRIX BILLMATRIX 14965325352 CCD | 1.85- |
| 8/13 | BILLPAYFEE BILLMATRIX BILLMATRIX 14965328452 CCD | 1.85- |
| 8/13 | BILL PAY AEP PUBLIC SERVI RIVERPARK AT 14965307121 CCD | 190.00- |
| 8/13 | BILL PAY AEP PUBLIC SERVI RIVERPARK AT 14965301441 CCD | 213.00- |

First OKLAHOMA BANK
Member F.D.I.C.

Date 8/31/26 Page 8
Primary Account XXXXXXXXXXXX0695
Enclosures 3

Capital Assets Inc
Riverpark Operating
8002 S 101st E Ave
Tulsa OK 74133

Commercial Checking XXXXXXXXXXXX0695 (Continued)

DEBITS AND OTHER WITHDRAWALS

| Date | Description | Amount |
|---|---|---|
| 8/13 | BILL PAY AEP PUBLIC SERVI<br>RIVERPARK AT 14965279261<br>CCD | 226.00- |
| 8/13 | BILL PAY AEP PUBLIC SERVI<br>RIVERPARK AT 14965322011<br>CCD | 256.00- |
| 8/13 | BILL PAY AEP PUBLIC SERVI<br>RIVERPARK AT 14965325351<br>CCD | 320.00- |
| 8/13 | BILL PAY AEP PUBLIC SERVI<br>RIVERPARK AT 14965287811<br>CCD | 330.00- |
| 8/13 | BILL PAY AEP PUBLIC SERVI<br>RIVERSIDE AT 14965317951<br>CCD | 344.00- |
| 8/13 | BILL PAY AEP PUBLIC SERVI<br>RIVERPARK AT 14965328451<br>CCD | 508.00- |
| 8/13 | BILL PAY AEP PUBLIC SERVI<br>RIVERPARK AT 14965311341<br>CCD | 531.00- |
| 8/13 | Return PayLease.com<br>Capital Asset000027833301270<br>CCD | 1,024.00- |
| 8/18 | Transfer CH x0695 to<br>CH x0571 TMID:f0748512-97e8-4<br>TRF CK#1000-CLEARED WRONG ACCT | 5,939.81- |
| 8/19 | Return PayLease.com<br>Capital Asset000027872931322<br>CCD | 1,201.52- |
| 8/20 | Return PayLease.com<br>Capital Asset000027880723478<br>CCD | 3,000.00- |

First 1 OKLAHOMA BANK
Member F.D.I.C.

Date 8/31/26 Page 9
Primary Account XXXXXXXXXXXX0695
Enclosures 3

Capital Assets Inc
Riverpark Operating
8002 S 101st E Ave
Tulsa OK 74133

Commercial Checking XXXXXXXXXXXX0695 (Continued)

SUMMARY BY CHECK NUMBER

| Date | Check # | Amount | Date | Check # | Amount |
|---|---|---|---|---|---|
| 8/07 | 1001 | 27.34 | 8/11 | 1002 | 8,340.11 |
| 8/21 | 1003 | 12,896.30 | | | |

* Indicates Break In Check Number Sequence

*** END OF STATEMENT ***

RIVERPARK @ KENSINGTON
CAPITAL ASSETS, INC., AGENT FOR
8002 S. 101ST E AVE
TULSA, OK 74133

FIRST OKLAHOMA BANK
JENKS, OKLAHOMA 74037

1001

DATE 08/06/2025 AMOUNT $27.34*****

PAY TWENTY SEVEN DOLLARS AND 34/100 ****************************************

TO THE ORDER OF
CAPITAL PAYROLL
8002 S. 101ST E. AVE
TULSA, OK 74133

MEMO: WATER HEATER REPAIR

[redacted]

Check 1001 Date: 08/07 Amount: $27.34

RIVERPARK @ KENSINGTON
CAPITAL ASSETS, INC., AGENT FOR
8002 S. 101ST E AVE
TULSA, OK 74133

FIRST OKLAHOMA BANK
JENKS, OKLAHOMA 74037

1003

DATE 08/20/2025 AMOUNT $12,896.30

PAY TWELVE THOUSAND EIGHT HUNDRED NINETY SIX DOLLARS AND 30/100 ****************************

TO THE ORDER OF
CAPITAL PAYROLL
8002 S. 101ST E. AVE.
TULSA, OK 74133

MEMO: 2ND AUGUST 2026 PAYROLL

[redacted]

Check 1003 Date: 08/21 Amount: $12,896.30

RIVERPARK @ KENSINGTON
CAPITAL ASSETS, INC., AGENT FOR
8002 S. 101ST E AVE
TULSA, OK 74133

FIRST OKLAHOMA BANK
JENKS, OKLAHOMA 74037

1002

DATE 08/10/2026 AMOUNT $8,340.11*

PAY EIGHT THOUSAND THREE HUNDRED FORTY DOLLARS AND 11/100 *************************

TO THE ORDER OF
PRIORITY STAFFCORP, LLC
6373 S. MEMORIAL DR., SUITE B1
TULSA, OK 74133

MEMO: RIVERPARK - STAFFING 7/27-8/2

[redacted]

Check 1002 Date: 08/11 Amount: $8,340.11

# Bank Reconciliation Report

SHORELINE OPERATING

*Reconciled on: 08/31/26*

## Deposits

| Date | Ref # | Details | Amount |
|---|---|---|---|
| 08/03/26 | D24423 | Bank Deposit: ePay Provider Deposit: SHORELINE OPERATING | 1,253.00 |
| 08/04/26 | D24521 | Bank Deposit: ePay Provider Deposit: SHORELINE OPERATING | 10,458.50 |
| 08/04/26 | D24522 | Bank Deposit: ePay Provider Deposit: SHORELINE OPERATING | 5,872.00 |
| 08/04/26 | D24575 | Bank Deposit | 764.00 |
| 08/04/26 | D24577 | Bank Deposit | 28,241.42 |
| 08/05/26 | D24648 | Bank Deposit: ePay Provider Deposit: SHORELINE OPERATING | 3,404.00 |
| 08/05/26 | D24649 | Bank Deposit: ePay Provider Deposit: SHORELINE OPERATING | 761.45 |
| 08/05/26 | D24690 | Bank Deposit | 12,973.37 |
| 08/06/26 | D24784 | Bank Deposit: ePay Provider Deposit: SHORELINE OPERATING | 23,120.00 |
| 08/06/26 | D24785 | Bank Deposit: ePay Provider Deposit: SHORELINE OPERATING | 805.00 |
| 08/07/26 | D24939 | Bank Deposit: ePay Provider Deposit: SHORELINE OPERATING | 10,586.00 |
| 08/10/26 | D25059 | Bank Deposit: ePay Provider Deposit: SHORELINE OPERATING | 1,940.00 |
| 08/10/26 | D25060 | Bank Deposit: ePay Provider Deposit: SHORELINE OPERATING | 4,816.00 |
| 08/11/26 | D25145 | Bank Deposit: ePay Provider Deposit: SHORELINE OPERATING | 1,129.00 |
| 08/11/26 | D25146 | Bank Deposit: ePay Provider Deposit: SHORELINE OPERATING | 4,174.00 |
| 08/11/26 | D25147 | Bank Deposit: ePay Provider Deposit: SHORELINE OPERATING | 724.00 |
| 08/12/26 | D25205 | Bank Deposit: ePay Provider Deposit: SHORELINE OPERATING | 753.00 |
| 08/12/26 | D25206 | Bank Deposit: ePay Provider Deposit: SHORELINE OPERATING | 5,090.00 |
| 08/13/26 | D25267 | Bank Deposit: ePay Provider Deposit: SHORELINE OPERATING | 3,040.00 |
| 08/13/26 | D25290 | Bank Deposit | 10,159.00 |
| 08/13/26 | D25294 | Bank Deposit | 1,554.00 |
| 08/13/26 | J11261 | Journal: TRSF CAPITAL ASSETS LOAN | 26,796.75 |
| 08/14/26 | D25331 | Bank Deposit: ePay Provider Deposit: SHORELINE OPERATING | 900.00 |
| 08/17/26 | D25396 | Bank Deposit: ePay Provider Deposit: SHORELINE OPERATING | 325.00 |
| 08/19/26 | D25508 | Bank Deposit: ePay Provider Deposit: SHORELINE OPERATING | 904.00 |
| 08/19/26 | D25527 | Bank Deposit | 2,174.00 |
| 08/20/26 | D25558 | Bank Deposit: ePay Provider Deposit: SHORELINE OPERATING | 2,124.00 |
| 08/24/26 | D25672 | Bank Deposit: ePay Provider Deposit: SHORELINE OPERATING | 1,135.00 |
| 08/24/26 | D25683 | Bank Deposit | 1,500.00 |
| 08/25/26 | D25717 | Bank Deposit: ePay Provider Deposit: SHORELINE OPERATING | 100.00 |
| 08/25/26 | D25731 | Bank Deposit | 424.00 |
| 08/26/26 | D25763 | Bank Deposit: ePay Provider Deposit: SHORELINE OPERATING | 74.00 |
| 08/27/26 | D25821 | Bank Deposit: ePay Provider Deposit: SHORELINE OPERATING | 500.00 |
| 08/28/26 | D25879 | Bank Deposit: ePay Provider Deposit: SHORELINE OPERATING | 883.00 |
| 08/28/26 | J11230 | Journal: TRSF CAPITAL ASSETS LOAN | 5,479.22 |
| 08/31/26 | D25938 | Bank Deposit: ePay Provider Deposit: SHORELINE OPERATING | 86.94 |
| 08/31/26 | D25939 | Bank Deposit: ePay Provider Deposit: SHORELINE OPERATING | 592.55 |
| | | | **175,616.20** |

## Payments

| Date | Ref # | Details | Amount |
|---|---|---|---|
| 08/01/26 | J10751 | Journal: PAYMENT PROCESSING FEE - JULY | 1.00 |
| 08/03/26 | 1000 | PRIORITY STAFFCORP, LLC | 2,187.49 |
| 08/04/26 | AV1 | LOWE'S COMPANIES, INC. | 6,194.26 |
| 08/04/26 | AV2 | CHADWELL SUPPLY, INC. | 183.40 |
| 08/04/26 | AV3 | CHADWELL SUPPLY, INC. | 1,828.54 |
| 08/04/26 | AV4 | 365 CONNECT, LLC | 324.00 |
| 08/05/26 | N24521 | Bank Deposit NSF (8/5/2026) | 764.00 |
| 08/06/26 | 1001 | CAPITAL PAYROLL | 2,848.65 |
| 08/06/26 | AV5 | CAPITAL ASSETS, INC. | 1,031.45 |

| Date | Ref # | Details | Amount |
|---|---|---|---|
| 08/07/26 | AV6 | CAPITAL ASSETS, INC. | 325.00 |
| 08/07/26 | AV7 | ATKINSON SUPPLY | 34.27 |
| 08/07/26 | AV8 | ATKINSON SUPPLY | 28.64 |
| 08/07/26 | AV9 | ROARK LANDSCAPE | 5,591.67 |
| 08/07/26 | AV10 | LOWE'S COMPANIES, INC. | 1,777.72 |
| 08/07/26 | AV11 | CAI RENOVATIONS LLC | 3,769.34 |
| 08/10/26 | 1002 | PRIORITY STAFFCORP, LLC | 407.79 |
| 08/10/26 | J10891 | Journal: 7/28 MOBILE LOCKSMITH: VESTA LOCKOUT RE-KEY | 263.53 |
| 08/19/26 | N25059 | Bank Deposit NSF (8/19/2026) | 864.00 |
| 08/20/26 | 1003 | CAPITAL PAYROLL | 5,479.22 |
| | | | **33,903.97** |

## Outstanding Deposits

| Date | Ref # | Details | Amount |
|---|---|---|---|
| 08/31/26 | D25958 | Bank Deposit | 400.00 |
| 08/31/26 | D26153 | Bank Deposit | 59.94 |
| 08/31/26 | D27035 | Bank Deposit: ePAY SHORELINE OPERATING DEPOSITS | 397.81 |
| 08/31/26 | D27036 | Bank Deposit: ePAY SHORELINE OPERATING DEPOSITS | 472.81 |
| 08/31/26 | D27037 | Bank Deposit: ePAY SHORELINE OPERATING DEPOSITS | 200.00 |
| 09/01/26 | D26042 | Bank Deposit | 1,728.00 |
| 09/02/26 | D26104 | Bank Deposit: ePay Provider Deposit: SHORELINE OPERATING | 5,884.61 |
| 09/02/26 | D26106 | Bank Deposit: ePay Provider Deposit: SHORELINE OPERATING | 2,026.07 |
| 09/02/26 | D26154 | Bank Deposit | 3,664.88 |
| 09/02/26 | D26157 | Bank Deposit | 4,017.62 |
| 09/02/26 | D26159 | Bank Deposit | 4,447.90 |
| 09/02/26 | D26162 | Bank Deposit | 4,105.43 |
| 09/03/26 | D26238 | Bank Deposit: ePay Provider Deposit: SHORELINE OPERATING | 3,409.88 |
| 09/03/26 | D26240 | Bank Deposit: ePay Provider Deposit: SHORELINE OPERATING | 3,300.88 |
| 09/03/26 | D26274 | Bank Deposit | 1,625.62 |
| 09/03/26 | D26275 | Bank Deposit | 4,315.87 |
| 09/03/26 | D26283 | Bank Deposit | 7,521.57 |
| 09/03/26 | D26315 | Bank Deposit | 4,629.89 |
| 09/03/26 | D26318 | Bank Deposit | 2,000.00 |
| 09/04/26 | D26377 | Bank Deposit: ePay Provider Deposit: SHORELINE OPERATING | 7,143.14 |
| 09/04/26 | D26378 | Bank Deposit: ePay Provider Deposit: SHORELINE OPERATING | 11,077.74 |
| 09/04/26 | D26379 | Bank Deposit: ePay Provider Deposit: SHORELINE OPERATING | 7,587.57 |
| 09/04/26 | D26439 | Bank Deposit | 3,591.26 |
| 09/04/26 | D26459 | Bank Deposit | 5,845.88 |
| 09/04/26 | J11398 | Journal: TRSF CAPITAL ASSETS LOAN | 1,973.42 |
| 09/08/26 | D26534 | Bank Deposit: ePay Provider Deposit: SHORELINE OPERATING | 6,861.74 |
| 09/08/26 | D26535 | Bank Deposit: ePay Provider Deposit: SHORELINE OPERATING | 11,449.81 |
| 09/08/26 | D26536 | Bank Deposit: ePay Provider Deposit: SHORELINE OPERATING | 3,428.33 |
| 09/08/26 | D26598 | Bank Deposit | 4,501.20 |
| 09/09/26 | D26655 | Bank Deposit: ePay Provider Deposit: SHORELINE OPERATING | 4,117.33 |
| 09/09/26 | D26656 | Bank Deposit: ePay Provider Deposit: SHORELINE OPERATING | 8,775.53 |
| 09/09/26 | D26657 | Bank Deposit: ePay Provider Deposit: SHORELINE OPERATING | 923.81 |
| 09/10/26 | D26782 | Bank Deposit: ePay Provider Deposit: SHORELINE OPERATING | 9,417.83 |
| 09/10/26 | D26818 | Bank Deposit | 2,012.19 |
| 09/11/26 | D26856 | Bank Deposit: ePay Provider Deposit: SHORELINE OPERATING | 202.81 |
| 09/11/26 | D26857 | Bank Deposit: ePay Provider Deposit: SHORELINE OPERATING | 7,003.17 |
| 09/14/26 | D26935 | Bank Deposit: ePay Provider Deposit: SHORELINE OPERATING | 1,978.07 |
| 09/14/26 | D26936 | Bank Deposit: ePay Provider Deposit: SHORELINE OPERATING | 1,099.81 |
| 09/14/26 | D26954 | Bank Deposit | 2,602.62 |
| 09/14/26 | D26974 | Bank Deposit | 1,797.22 |
| 09/15/26 | D27003 | Bank Deposit: ePay Provider Deposit: SHORELINE OPERATING | 1,187.26 |
| 09/15/26 | D27004 | Bank Deposit: ePay Provider Deposit: SHORELINE OPERATING | 2,510.45 |

| Date | Ref # | Details | Amount |
|---|---|---|---|
| 09/16/26 | D27074 | Bank Deposit: ePay Provider Deposit: SHORELINE OPERATING | 2,374.81 |
| 09/16/26 | D27075 | Bank Deposit: ePay Provider Deposit: SHORELINE OPERATING | 674.81 |
| | | | **164,346.59** |

## Outstanding Payments

| Date | Ref # | Details | Amount |
|---|---|---|---|
| 08/31/26 | J11446 | Journal: PAYMENT PROCESSING FEE - AUGUST 2026 | 28.00 |
| 09/04/26 | 1004 | CAPITAL PAYROLL | 1,973.42 |
| 09/11/26 | N26377 | Bank Deposit NSF (9/11/2026) | 1,852.81 |
| 09/11/26 | N26534 | Bank Deposit NSF (9/11/2026) | 965.57 |
| 09/15/26 | AV12 | COX BUSINESS | 77.13 |
| 09/15/26 | AV13 | PUBLIC SERVICE CO. OF OKLAHOMA | 180.32 |
| 09/15/26 | AV14 | PUBLIC SERVICE CO. OF OKLAHOMA | 20.63 |
| 09/15/26 | AV15 | PUBLIC SERVICE CO. OF OKLAHOMA | 32.57 |
| 09/15/26 | AV16 | PUBLIC SERVICE CO. OF OKLAHOMA | 33.82 |
| 09/15/26 | AV17 | PUBLIC SERVICE CO. OF OKLAHOMA | 119.43 |
| 09/15/26 | AV18 | PUBLIC SERVICE CO. OF OKLAHOMA | 20.63 |
| 09/15/26 | AV19 | PUBLIC SERVICE CO. OF OKLAHOMA | 20.63 |
| 09/15/26 | AV20 | PUBLIC SERVICE CO. OF OKLAHOMA | 34.69 |
| 09/15/26 | AV21 | PUBLIC SERVICE CO. OF OKLAHOMA | 69.78 |
| 09/15/26 | AV22 | PUBLIC SERVICE CO. OF OKLAHOMA | 174.16 |
| 09/15/26 | AV23 | PUBLIC SERVICE CO. OF OKLAHOMA | 20.63 |
| 09/15/26 | AV24 | PUBLIC SERVICE CO. OF OKLAHOMA | 31.18 |
| 09/15/26 | AV25 | PUBLIC SERVICE CO. OF OKLAHOMA | 20.30 |
| 09/15/26 | AV26 | PUBLIC SERVICE CO. OF OKLAHOMA | 37.68 |
| 09/15/26 | AV27 | PUBLIC SERVICE CO. OF OKLAHOMA | 32.40 |
| 09/15/26 | AV28 | PUBLIC SERVICE CO. OF OKLAHOMA | 33.98 |
| 09/15/26 | AV29 | PUBLIC SERVICE CO. OF OKLAHOMA | 24.69 |
| 09/15/26 | AV30 | PUBLIC SERVICE CO. OF OKLAHOMA | 35.74 |
| 09/15/26 | AV31 | PUBLIC SERVICE CO. OF OKLAHOMA | 22.24 |
| 09/15/26 | AV32 | PUBLIC SERVICE CO. OF OKLAHOMA | 20.63 |
| 09/15/26 | AV33 | PUBLIC SERVICE CO. OF OKLAHOMA | 57.39 |
| 09/15/26 | AV34 | PUBLIC SERVICE CO. OF OKLAHOMA | 155.94 |
| 09/15/26 | AV35 | PUBLIC SERVICE CO. OF OKLAHOMA | 20.63 |
| 09/15/26 | AV36 | PUBLIC SERVICE CO. OF OKLAHOMA | 36.44 |
| 09/15/26 | AV37 | PUBLIC SERVICE CO. OF OKLAHOMA | 20.63 |
| 09/15/26 | AV38 | REPUBLIC SERVICES | 5,773.25 |
| | | | **11,947.34** |

## Summary

| | |
|---|---|
| **Beginning Balance:** | 0.00 |
| **+ Selected Deposits (37)** | 175,616.20 |
| **- Selected Payments (19)** | 33,903.97 |
| **Ending Balance:** | 141,712.23 |
| **Goal:** | 141,712.23 |
| **Difference:** | 0.00 |

| | |
|---|---|
| **Reconciled Balance** | 141,712.23 |
| **+ Uncleared Deposits** | 1,530.56 |
| **- Outstanding Checks** | 28.00 |
| **Register Balance** | 143,214.79 |

First OKLAHOMA BANK
Member F.D.I.C.

Date 8/31/26 Page 1
Primary Account XXXXXXXXXXXX0660
Enclosures 3

Capital Assets Inc
Shoreline Operating
8002 S 101st E Ave
Tulsa OK 74133

## CHECKING ACCOUNTS

Account Title: Capital Assets Inc
Shoreline Operating

| | | | |
|---|---|---|---|
| Commercial Checking | | Number of Enclosures | 3 |
| Account Number | XXXXXXXXXXXX0660 | Statement Dates | 8/03/26 thru 8/31/26 |
| Previous Balance | .00 | Days in the statement period | 29 |
| 38 Deposits/Credits | 175,616.20 | Average Ledger | 110,107.51 |
| 19 Checks/Debits | 33,903.97 | Average Collected | 109,828.37 |
| Service Charge | .00 | | |
| Interest Paid | .00 | | |
| Ending Balance | 141,712.23 | | |

## DEPOSITS AND OTHER CREDITS

| Date | Description | Amount |
|---|---|---|
| 8/03 | Settlement PayLease.com Capital Asset000027712403942 CCD | 1,253.00 |
| 8/04 | CREDIT PAYLEASE.COM Capital Asset 488511774 CCD | 5,872.00 |
| 8/04 | Settlement PayLease.com Capital Asset000027739268358 CCD | 10,458.50 |
| 8/04 | Remote Capture Deposit | 764.00 |
| 8/04 | Remote Capture Deposit | 28,241.42 |
| 8/05 | CREDIT PAYLEASE.COM Capital Asset 489224027 CCD | 761.45 |
| 8/05 | Settlement PayLease.com Capital Asset000027761316718 CCD | 3,404.00 |
| 8/05 | Remote Capture Deposit | 12,973.37 |
| 8/06 | CREDIT PAYLEASE.COM Capital Asset 489722163 CCD | 805.00 |

First 1 OKLAHOMA BANK
Member F.D.I.C.

Date 8/31/26 Page 2
Primary Account XXXXXXXXXXXX0660
Enclosures 3

Capital Assets Inc
Shoreline Operating
8002 S 101st E Ave
Tulsa OK 74133

Commercial Checking XXXXXXXXXXXX0660 (Continued)

DEPOSITS AND OTHER CREDITS

| Date | Description | Amount |
|---|---|---|
| 8/06 | CREDIT PAYLEASE.COM<br>Capital Asset 489700941<br>CCD | 23,120.00 |
| 8/07 | CREDIT PAYLEASE.COM<br>Capital Asset 489931715<br>CCD | 10,586.00 |
| 8/10 | Settlement PayLease.com<br>Capital Asset000027799797318<br>CCD | 1,940.00 |
| 8/10 | CREDIT PAYLEASE.COM<br>Capital Asset 490080032<br>CCD | 4,816.00 |
| 8/11 | CREDIT PAYLEASE.COM<br>Capital Asset 490201161<br>CCD | 724.00 |
| 8/11 | Settlement PayLease.com<br>Capital Asset000027810727986<br>CCD | 1,129.00 |
| 8/11 | CREDIT PAYLEASE.COM<br>Capital Asset 490319815<br>CCD | 4,174.00 |
| 8/12 | Settlement PayLease.com<br>Capital Asset000027827199930<br>CCD | 753.00 |
| 8/12 | CREDIT PAYLEASE.COM<br>Capital Asset 490428454<br>CCD | 5,090.00 |
| 8/13 | Transfer CH x6240 to<br>CH x0660 TMID:0c11578a-a17a-4<br>TRF REIMB. SHORELINE EXPENSES | 26,796.75 |
| 8/13 | CREDIT PAYLEASE.COM<br>Capital Asset 490486655<br>CCD | 3,040.00 |
| 8/13 | Remote Capture Deposit | 724.00 |
| 8/14 | CREDIT PAYLEASE.COM<br>Capital Asset 490561382 | 900.00 |

First OKLAHOMA BANK
Member F.D.I.C.

Date 8/31/26 Page 3
Primary Account XXXXXXXXXXXX0660
Enclosures 3

Capital Assets Inc
Shoreline Operating
8002 S 101st E Ave
Tulsa OK 74133

Commercial Checking XXXXXXXXXXXX0660 (Continued)

DEPOSITS AND OTHER CREDITS

| Date | Description | Amount |
|---|---|---|
| | CCD | |
| 8/17 | CREDIT PAYLEASE.COM<br>Capital Asset 490659092<br>CCD | 325.00 |
| 8/18 | Transfer CH x0784 to<br>CH x0660 TMID:237ad60b-f958-4<br>F.FLETCHER DEPOSIT- WRONG ACCT | 830.00 |
| 8/19 | CREDIT PAYLEASE.COM<br>Capital Asset 490831465<br>CCD | 904.00 |
| 8/19 | Remote Capture Deposit | 2,174.00 |
| 8/20 | CREDIT PAYLEASE.COM<br>Capital Asset 490885763<br>CCD | 2,124.00 |
| 8/20 | Remote Capture Deposit | 10,159.00 |
| 8/24 | CREDIT PAYLEASE.COM<br>Capital Asset 491008249<br>CCD | 1,135.00 |
| 8/24 | Remote Capture Deposit | 1,500.00 |
| 8/25 | Settlement PayLease.com<br>Capital Asset000027906058862<br>CCD | 100.00 |
| 8/25 | Remote Capture Deposit | 424.00 |
| 8/26 | CREDIT PAYLEASE.COM<br>Capital Asset 491166285<br>CCD | 74.00 |
| 8/27 | CREDIT PAYLEASE.COM<br>Capital Asset 491236133<br>CCD | 500.00 |
| 8/28 | Transfer CH x6240 to<br>CH x0660 TMID:aee3d8a6-71ef-4<br>TRSF CAPITAL ASSETS LOAN | 5,479.22 |
| 8/28 | CREDIT PAYLEASE.COM<br>Capital Asset 491320780<br>CCD | 883.00 |

First OKLAHOMA BANK
Member F.D.I.C.

Date 8/31/26 Page 4
Primary Account XXXXXXXXXXXX0660
Enclosures 3

Capital Assets Inc
Shoreline Operating
8002 S 101st E Ave
Tulsa OK 74133

Commercial Checking XXXXXXXXXXXX0660 (Continued)

**DEPOSITS AND OTHER CREDITS**

| Date | Description | Amount |
|---|---|---|
| 8/31 | Settlement PayLease.com<br>Capital Asset000027945387802<br>CCD | 86.94 |
| 8/31 | CREDIT PAYLEASE.COM<br>Capital Asset 491439555<br>CCD | 592.55 |

**DEBITS AND OTHER WITHDRAWALS**

| Date | Description | Amount |
|---|---|---|
| 8/05 | INVOICE PAYLEASE.COM<br>Capital Asset 488968962<br>CCD | 1.00- |
| 8/05 | AVIDPAY AVIDPAY SERVICE<br>SHORELINE CACKAV2<br>CCD<br>REF*CK*AV2*260804*CHADWELL SUP<br>PLY INC\ | 183.40- |
| 8/05 | AVIDPAY AVIDPAY SERVICE<br>SHORELINE CACKAV4<br>CCD<br>REF*CK*AV4*260804*365 CONNECT<br>LLC\ | 324.00- |
| 8/05 | AVIDPAY AVIDPAY SERVICE<br>SHORELINE CACKAV3<br>CCD<br>REF*CK*AV3*260804*CHADWELL SUP<br>PLY INC\ | 1,828.54- |
| 8/05 | AVIDPAY AVIDPAY SERVICE<br>SHORELINE CACKAV1<br>CCD<br>REF*CK*AV1*260804*LOWES COMPAN<br>IES INC\ | 6,194.26- |
| 8/06 | Return PayLease.com<br>Capital Asset000027776376242<br>CCD | 764.00- |

First OKLAHOMA BANK
Member F.D.I.C.

Date 8/31/26 Page 5
Primary Account XXXXXXXXXXXX0660
Enclosures 3

Capital Assets Inc
Shoreline Operating
8002 S 101st E Ave
Tulsa OK 74133

Commercial Checking XXXXXXXXXXXX0660 (Continued)

DEBITS AND OTHER WITHDRAWALS

| Date | Description | Amount |
|---|---|---|
| 8/10 | AVIDPAY AVIDPAY SERVICE SHORELINE CACKAV5 CCD REF*CK*AV5*260806*CAPITAL ASSE TS INC\ | 1,031.45- |
| 8/10 | Transfer CH x0660 to CH x0101 TMID:43add60e-6a4a-4 7/28 MOBILE LOCKSMITH-REKEY | 263.53- |
| 8/11 | AVIDPAY AVIDPAY SERVICE SHORELINE CACKAV8 CCD REF*CK*AV8*260807*ATKINSON SUP PLY\ | 28.64- |
| 8/11 | AVIDPAY AVIDPAY SERVICE SHORELINE CACKAV7 CCD REF*CK*AV7*260807*ATKINSON SUP PLY\ | 34.27- |
| 8/11 | AVIDPAY AVIDPAY SERVICE SHORELINE CACKAV6 CCD REF*CK*AV6*260807*CAPITAL ASSE TS INC\ | 325.00- |
| 8/11 | AVIDPAY AVIDPAY SERVICE SHORELINE CACKAV10 CCD REF*CK*AV10*260807*LOWES COMPA NIES INC\ | 1,777.72- |
| 8/11 | AVIDPAY AVIDPAY SERVICE SHORELINE CACKAV11 CCD REF*CK*AV11*260807*CAI RENOVAT IONS LLC\ | 3,769.34- |
| 8/11 | AVIDPAY AVIDPAY SERVICE SHORELINE CACKAV9 | 5,591.67- |

First OKLAHOMA BANK
Member F.D.I.C.

Date 8/31/26 Page 6
Primary Account XXXXXXXXXXXX0660
Enclosures 3

Capital Assets Inc
Shoreline Operating
8002 S 101st E Ave
Tulsa OK 74133

Commercial Checking XXXXXXXXXXXX0660 (Continued)

DEBITS AND OTHER WITHDRAWALS

| Date | Description | Amount |
|---|---|---|
| | CCD<br>REF*CK*AV9*260807*ROARK LANDSC<br>APE\ | |
| 8/12 | Return PayLease.com<br>Capital Asset000027824865074<br>CCD | 864.00- |
| 8/18 | Transfer CH x0660 to<br>CH x0571 TMID:94942404-f85a-4<br>TRF CK#1000-CLEARED WRONG ACCT | 2,187.49- |

SUMMARY BY CHECK NUMBER

| Date | Check # | Amount | Date | Check # | Amount |
|---|---|---|---|---|---|
| 8/07 | 1001 | 2,848.65 | 8/12 | 1002 | 407.79 |
| 8/21 | 1003 | 5,479.22 | | | |

* Indicates Break In Check Number Sequence

*** END OF STATEMENT ***

SHORELINE
CAPITAL ASSETS, INC., AGENT FOR
6002 S. 101ST E AVE
TULSA, OK 74133

FIRST OKLAHOMA BANK
JENKS, OKLAHOMA 74037

1001

DATE 08/08/2026 AMOUNT $2,848.65*

PAY TWO THOUSAND EIGHT HUNDRED FORTY EIGHT DOLLARS AND 65/100 ****************************

TO THE ORDER OF
CAPITAL PAYROLL
6002 S. 101ST E. AVE.
TULSA, OK 74133

MEMO: 1ST AUG 2026 PAYROLL

Greg Wright

[redacted]

Check 1001 Date: 08/07 Amount: $2,848.65

SHORELINE
CAPITAL ASSETS, INC., AGENT FOR
6002 S. 101ST E AVE
TULSA, OK 74133

FIRST OKLAHOMA BANK
JENKS, OKLAHOMA 74037

1002

DATE 08/10/2026 AMOUNT $407.79***

PAY FOUR HUNDRED SEVEN DOLLARS AND 79/100 ****************************

TO THE ORDER OF
PRIORITY STAFFCORP, LLC
6373 S. MEMORIAL DR., SUITE 61
TULSA, OK 74133

MEMO: WEEK 7/27/26-8/2/26

Greg Wright

[redacted]

Check 1002 Date: 08/11 Amount: $407.79

SHORELINE
CAPITAL ASSETS, INC., AGENT FOR
6002 S. 101ST E AVE
TULSA, OK 74133

FIRST OKLAHOMA BANK
JENKS, OKLAHOMA 74037

1003

DATE 08/20/2026 AMOUNT $5,479.22*

PAY FIVE THOUSAND FOUR HUNDRED SEVENTY NINE DOLLARS AND 22/100 ****************************

TO THE ORDER OF
CAPITAL PAYROLL
6002 S. 101ST E. AVE.
TULSA, OK 74133

MEMO: 2ND AUGUST 2026 PAYROLL

Greg Wright

[redacted]

Check 1003 Date: 08/21 Amount: $5,479.22

# Bank Reconciliation Report

THRIVE OPERATING

*Reconciled on: 08/31/26*

## Deposits

| Date | Ref # | Details | Amount |
|---|---|---|---|
| 07/30/26 | D24321 | Bank Deposit: ePay Provider Deposit: THRIVE OPERATING | 300.00 |
| 08/03/26 | D25173 | Bank Deposit | 6,450.00 |
| 08/04/26 | D24519 | Bank Deposit: ePay Provider Deposit: THRIVE OPERATING | 66,663.00 |
| 08/04/26 | D24520 | Bank Deposit: ePay Provider Deposit: THRIVE OPERATING | 8,574.00 |
| 08/05/26 | D24646 | Bank Deposit: ePay Provider Deposit: THRIVE OPERATING | 6,586.87 |
| 08/05/26 | D24647 | Bank Deposit: ePay Provider Deposit: THRIVE OPERATING | 2,284.00 |
| 08/06/26 | D24781 | Bank Deposit: ePay Provider Deposit: THRIVE OPERATING | 2,657.00 |
| 08/06/26 | D24782 | Bank Deposit: ePay Provider Deposit: THRIVE OPERATING | 34,507.00 |
| 08/06/26 | D24783 | Bank Deposit: ePay Provider Deposit: THRIVE OPERATING | 1,280.00 |
| 08/07/26 | D24937 | Bank Deposit: ePay Provider Deposit: THRIVE OPERATING | 1,964.00 |
| 08/07/26 | D24938 | Bank Deposit: ePay Provider Deposit: THRIVE OPERATING | 4,697.50 |
| 08/07/26 | D24968 | Bank Deposit: VESTA WIRE - AUGUST ER PAYMENT | 6,243.92 |
| 08/10/26 | D25057 | Bank Deposit: ePay Provider Deposit: THRIVE OPERATING | 2,307.83 |
| 08/10/26 | D25058 | Bank Deposit: ePay Provider Deposit: THRIVE OPERATING | 2,502.00 |
| 08/11/26 | D25143 | Bank Deposit: ePay Provider Deposit: THRIVE OPERATING | 1,305.00 |
| 08/11/26 | D25144 | Bank Deposit: ePay Provider Deposit: THRIVE OPERATING | 2,979.00 |
| 08/12/26 | D25204 | Bank Deposit: ePay Provider Deposit: THRIVE OPERATING | 2,249.55 |
| 08/13/26 | D25266 | Bank Deposit: ePay Provider Deposit: THRIVE OPERATING | 1,132.00 |
| 08/14/26 | D25329 | Bank Deposit: ePay Provider Deposit: THRIVE OPERATING | 1,507.00 |
| 08/14/26 | D25330 | Bank Deposit: ePay Provider Deposit: THRIVE OPERATING | 60.00 |
| 08/14/26 | D25776 | Bank Deposit | 1,341.00 |
| 08/18/26 | D25456 | Bank Deposit: ePay Provider Deposit: THRIVE OPERATING | 2,515.00 |
| 08/19/26 | D25506 | Bank Deposit: ePay Provider Deposit: THRIVE OPERATING | 586.14 |
| 08/19/26 | D25507 | Bank Deposit: ePay Provider Deposit: THRIVE OPERATING | 803.00 |
| 08/20/26 | D25557 | Bank Deposit: ePay Provider Deposit: THRIVE OPERATING | 60.00 |
| 08/21/26 | D25606 | Bank Deposit: ePay Provider Deposit: THRIVE OPERATING | 60.00 |
| 08/24/26 | D25670 | Bank Deposit: ePay Provider Deposit: THRIVE OPERATING | 614.00 |
| 08/24/26 | D25671 | Bank Deposit: ePay Provider Deposit: THRIVE OPERATING | 120.00 |
| 08/25/26 | D25716 | Bank Deposit: ePay Provider Deposit: THRIVE OPERATING | 2,651.50 |
| 08/27/26 | D25819 | Bank Deposit: ePay Provider Deposit: THRIVE OPERATING | 1,566.00 |
| 08/27/26 | D25820 | Bank Deposit: ePay Provider Deposit: THRIVE OPERATING | 1,040.00 |
| 08/28/26 | D25877 | Bank Deposit: ePay Provider Deposit: THRIVE OPERATING | 752.70 |
| 08/28/26 | D25878 | Bank Deposit: ePay Provider Deposit: THRIVE OPERATING | 60.00 |
| 08/28/26 | D25892 | Bank Deposit: REFUND FROM CAI RENOVATIONS INV#500 | 24,000.00 |
| 08/28/26 | J11225 | Journal: TRSF CAPITAL ASSETS LOAN | 3,802.41 |
| 08/31/26 | D25936 | Bank Deposit: ePay Provider Deposit: THRIVE OPERATING | 250.00 |
| 08/31/26 | D25937 | Bank Deposit: ePay Provider Deposit: THRIVE OPERATING | 310.00 |
| | | | **196,781.42** |

## Payments

| Date | Ref # | Details | Amount |
|---|---|---|---|
| 08/01/26 | J10753 | Journal: PAYMENT PROCESSING FEE - JULY | 1.00 |
| 08/04/26 | AV1 | CAPITAL ASSETS, INC. | 2,160.00 |
| 08/04/26 | AV2 | 365 CONNECT, LLC | 324.00 |
| 08/04/26 | AV3 | VALET LIVING LLC | 294.00 |
| 08/05/26 | N24646 | Bank Deposit NSF (8/5/2026) | 904.55 |
| 08/06/26 | 1000 | CAPITAL PAYROLL | 1,988.21 |
| 08/06/26 | AV4 | CAPITAL ASSETS, INC. | 376.65 |
| 08/07/26 | AV5 | CAPITAL ASSETS, INC. | 250.00 |
| 08/07/26 | AV6 | ATKINSON SUPPLY | 34.27 |

| Date | Ref # | Details | Amount |
|---|---|---|---|
| 08/07/26 | AV7 | ATKINSON SUPPLY | 28.64 |
| 08/07/26 | AV8 | ROARK LANDSCAPE | 1,379.38 |
| 08/07/26 | AV9 | CAI RENOVATIONS LLC | 872.81 |
| 08/07/26 | AV10 | BILLY L. CLEARY III | 100.00 |
| 08/10/26 | 1001 | PRIORITY STAFFCORP, LLC | 1,042.38 |
| 08/10/26 | ACH | PUBLIC SERVICE CO. OF OKLAHOMA | 2,898.15 |
| 08/11/26 | ACH | PUBLIC SERVICE CO. OF OKLAHOMA | 2,472.00 |
| 08/18/26 | AV12 | NAA SERVICES LLC | 970.94 |
| 08/18/26 | AV13 | RENTERS LEGAL LIABILITY LLC | 826.63 |
| 08/18/26 | AV14 | ASAP INFERNO FIREWATCH LLC | 10,920.00 |
| 08/18/26 | AV15 | ASAP INFERNO FIREWATCH LLC | 10,920.00 |
| 08/18/26 | AV16 | JOHNSTONE SUPPLY | 389.07 |
| 08/18/26 | AV17 | LOWE'S COMPANIES, INC. | 203.90 |
| 08/18/26 | AV18 | ASAP INFERNO FIREWATCH LLC | 10,719.80 |
| 08/18/26 | AV19 | CHADWELL SUPPLY, INC. | 1,034.98 |
| 08/18/26 | AV20 | CHADWELL SUPPLY, INC. | 51.97 |
| 08/18/26 | AV21 | CHADWELL SUPPLY, INC. | 82.40 |
| 08/18/26 | AV22 | LOWE'S COMPANIES, INC. | 65.72 |
| 08/18/26 | AV23 | LOWE'S COMPANIES, INC. | 9.26 |
| 08/20/26 | AV24 | CHADWELL SUPPLY, INC. | 190.05 |
| 08/21/26 | 1002 | CAPITAL PAYROLL | 3,802.41 |
| 08/21/26 | AV25 | PRIORITY STAFFCORP, LLC | 1,386.48 |
| 08/21/26 | AV26 | JOHNSTONE SUPPLY | 539.89 |
| 08/25/26 | AV27 | VALET LIVING LLC | 47.46 |
| 08/26/26 | 1003 | CAI RENOVATIONS LLC | 24,000.00 |
| 08/27/26 | AV28 | ATKINSON SUPPLY | 275.01 |
| 08/27/26 | AV29 | ATKINSON SUPPLY | 251.76 |
| 08/27/26 | AV30 | ATKINSON SUPPLY | 78.63 |
| 08/27/26 | AV31 | CAPITAL ASSETS, INC. | 173.06 |
| 08/27/26 | AV32 | ATKINSON SUPPLY | 111.16 |
| 08/27/26 | AV33 | ATKINSON SUPPLY | 285.13 |
| 08/27/26 | AV34 | ATKINSON SUPPLY | 52.58 |
| 08/27/26 | AV35 | ATKINSON SUPPLY | 209.70 |
| 08/27/26 | AV36 | CAI RENOVATIONS LLC | 1,217.19 |
| 08/27/26 | AV37 | ATKINSON SUPPLY | 190.90 |
| 08/27/26 | AV38 | LOWE'S COMPANIES, INC. | 107.02 |
| 08/27/26 | AV39 | ATKINSON SUPPLY | 87.53 |
| 08/27/26 | AV40 | JOHNSTONE SUPPLY | 480.58 |
| 08/28/26 | AV41 | REPUBLIC SERVICES | 2,024.82 |
| 08/28/26 | AV42 | COX BUSINESS | 150.10 |
| | | | **86,982.17** |

## Outstanding Deposits

| Date | Ref # | Details | Amount |
|---|---|---|---|
| 08/31/26 | D26708 | Bank Deposit: ePay Provider Deposit: THRIVE OPERATING | 3,170.47 |
| 08/31/26 | D26709 | Bank Deposit: ePay Provider Deposit: THRIVE OPERATING | 128.80 |
| 08/31/26 | D26710 | Bank Deposit: ePay Provider Deposit: THRIVE OPERATING | 2,149.00 |
| 08/31/26 | D26711 | Bank Deposit: ePay Provider Deposit: THRIVE OPERATING | 7,529.00 |
| | | | **12,977.27** |

## Outstanding Payments

| Date | Ref # | Details | Amount |
|---|---|---|---|
| 08/31/26 | J11443 | Journal: THRIVE JENKS ZEGO | 81.00 |
| | | | **81.00** |

## Summary

| | |
|---|---|
| **Beginning Balance:** | 0.00 |
| **+ Selected Deposits (37)** | 196,781.42 |
| **- Selected Payments (49)** | 86,982.17 |
| **Ending Balance:** | 109,799.25 |
| **Goal:** | 109,799.25 |
| **Difference:** | 0.00 |

| | |
|---|---|
| **Reconciled Balance** | 109,799.25 |
| **+ Uncleared Deposits** | 12,977.27 |
| **- Outstanding Checks** | 81.00 |
| **Register Balance** | 122,695.52 |

First OKLAHOMA BANK
Member F.D.I.C.

Date 8/31/26 Page 1
Primary Account XXXXXXXXXXXX0636
Enclosures 6

Capital Assets Inc
Thrive Operating
8002 S 101st E Ave
Tulsa OK 74133

## CHECKING ACCOUNTS

Account Title: Capital Assets Inc
Thrive Operating

| | | | |
|---|---|---|---|
| Commercial Checking | | Number of Enclosures | 6 |
| Account Number | XXXXXXXXXXXX0636 | Statement Dates | 8/03/26 thru 8/31/26 |
| Previous Balance | 300.00 | Days in the statement period | 29 |
| 36 Deposits/Credits | 196,481.42 | Average Ledger | 119,319.18 |
| 89 Checks/Debits | 86,982.17 | Average Collected | 119,151.32 |
| Service Charge | .00 | | |
| Interest Paid | .00 | | |
| Ending Balance | 109,799.25 | | |

## DEPOSITS AND OTHER CREDITS

| Date | Description | Amount |
|---|---|---|
| 8/03 | Deposit | 6,450.00 |
| 8/04 | CREDIT PAYLEASE.COM<br>Capital Asset 488510739<br>CCD | 8,574.00 |
| 8/04 | Settlement PayLease.com<br>Capital Asset000027739268178<br>CCD | 66,663.00 |
| 8/05 | CREDIT PAYLEASE.COM<br>Capital Asset 488957067<br>CCD | 2,284.00 |
| 8/05 | Settlement PayLease.com<br>Capital Asset000027763495106<br>CCD | 6,586.87 |
| 8/06 | CREDIT PAYLEASE.COM<br>Capital Asset 489700220<br>CCD | 1,280.00 |
| 8/06 | Settlement PayLease.com<br>Capital Asset000027771749466<br>CCD | 2,657.00 |
| 8/06 | CREDIT PAYLEASE.COM<br>Capital Asset 489700289 | 34,507.00 |

First 1 OKLAHOMA BANK
Member F.D.I.C.

Date 8/31/26 Page 2
Primary Account XXXXXXXXXXXX0636
Enclosures 6

Capital Assets Inc
Thrive Operating
8002 S 101st E Ave
Tulsa OK 74133

Commercial Checking XXXXXXXXXXXX0636 (Continued)

DEPOSITS AND OTHER CREDITS

| Date | Description | Amount |
|---|---|---|
| 8/07 | CCD Transfer CH x1578 to CH x0636 TMID:ffc5a837-a414-4 Vesta Wire - August ER Payment | 6,243.92 |
| 8/07 | Settlement PayLease.com Capital Asset000027791853494 CCD | 1,964.00 |
| 8/07 | CREDIT PAYLEASE.COM Capital Asset 489930514 CCD | 4,697.50 |
| 8/10 | Settlement PayLease.com Capital Asset000027799246602 CCD | 2,307.83 |
| 8/10 | CREDIT PAYLEASE.COM Capital Asset 490082693 CCD | 2,502.00 |
| 8/11 | Settlement PayLease.com Capital Asset000027810727974 CCD | 1,305.00 |
| 8/11 | CREDIT PAYLEASE.COM Capital Asset 490320012 CCD | 2,979.00 |
| 8/12 | CREDIT PAYLEASE.COM Capital Asset 490428457 CCD | 2,249.55 |
| 8/13 | Settlement PayLease.com Capital Asset000027834953458 CCD | 1,132.00 |
| 8/14 | CREDIT PAYLEASE.COM Capital Asset 490570212 CCD | 60.00 |
| 8/14 | Settlement PayLease.com Capital Asset000027843286258 CCD | 1,507.00 |
| 8/18 | CREDIT PAYLEASE.COM Capital Asset 490777089 | 2,515.00 |

First OKLAHOMA BANK
Member F.D.I.C.

Date 8/31/26 Page 3
Primary Account XXXXXXXXXXXX0636
Enclosures 6

Capital Assets Inc
Thrive Operating
8002 S 101st E Ave
Tulsa OK 74133

Commercial Checking XXXXXXXXXXXX0636 (Continued)

DEPOSITS AND OTHER CREDITS

| Date | Description | Amount |
|---|---|---|
| | CCD | |
| 8/18 | Deposit | 1,341.00 |
| 8/19 | Settlement PayLease.com<br>Capital Asset000027873465582<br>CCD | 586.14 |
| 8/19 | CREDIT PAYLEASE.COM<br>Capital Asset 490833898<br>CCD | 803.00 |
| 8/20 | CREDIT PAYLEASE.COM<br>Capital Asset 490902329<br>CCD | 60.00 |
| 8/21 | CREDIT PAYLEASE.COM<br>Capital Asset 490944684<br>CCD | 60.00 |
| 8/24 | CREDIT PAYLEASE.COM<br>Capital Asset 491008259<br>CCD | 120.00 |
| 8/24 | Settlement PayLease.com<br>Capital Asset000027896846334<br>CCD | 614.00 |
| 8/25 | CREDIT PAYLEASE.COM<br>Capital Asset 491098100<br>CCD | 2,651.50 |
| 8/27 | CREDIT PAYLEASE.COM<br>Capital Asset 491231222<br>CCD | 1,040.00 |
| 8/27 | Settlement PayLease.com<br>Capital Asset000027928096310<br>CCD | 1,566.00 |
| 8/28 | Transfer CH x6240 to<br>CH x0636 TMID:1836cb2a-b8eb-4<br>TRSF CAPITAL ASSETS LOAN | 3,802.41 |
| 8/28 | Transfer CH x0101 to<br>CH x0636 TMID:346840a4-7840-4<br>REIMB. INV#500 | 24,000.00 |

First OKLAHOMA BANK
Member F.D.I.C.

Date 8/31/26 Page 4
Primary Account XXXXXXXXXXXX0636
Enclosures 6

Capital Assets Inc
Thrive Operating
8002 S 101st E Ave
Tulsa OK 74133

Commercial Checking XXXXXXXXXXXX0636 (Continued)

DEPOSITS AND OTHER CREDITS

| Date | Description | Amount |
|---|---|---|
| 8/28 | CREDIT PAYLEASE.COM<br>Capital Asset 491323937<br>CCD | 60.00 |
| 8/28 | Settlement PayLease.com<br>Capital Asset000027935952314<br>CCD | 752.70 |
| 8/31 | Settlement PayLease.com<br>Capital Asset000027942948354<br>CCD | 250.00 |
| 8/31 | CREDIT PAYLEASE.COM<br>Capital Asset 491443842<br>CCD | 310.00 |

DEBITS AND OTHER WITHDRAWALS

| Date | Description | Amount |
|---|---|---|
| 8/05 | INVOICE PAYLEASE.COM<br>Capital Asset 488968961<br>CCD | 1.00- |
| 8/05 | AVIDPAY AVIDPAY SERVICE<br>THRIVE JENKS CKAV3<br>CCD<br>REF*CK*AV3*260804*VALET LIVING<br>LLC\ | 294.00- |
| 8/05 | AVIDPAY AVIDPAY SERVICE<br>THRIVE JENKS CKAV2<br>CCD<br>REF*CK*AV2*260804*365 CONNECT<br>LLC\ | 324.00- |
| 8/05 | AVIDPAY AVIDPAY SERVICE<br>THRIVE JENKS CKAV1<br>CCD<br>REF*CK*AV1*260804*CAPITAL ASSE<br>TS INC\ | 2,160.00- |
| 8/06 | Return PayLease.com<br>Capital Asset000027776501454 | 904.55- |

First 1 OKLAHOMA BANK
Member F.D.I.C.

Date 8/31/26 Page 5
Primary Account XXXXXXXXXXXX0636
Enclosures 6

Capital Assets Inc
Thrive Operating
8002 S 101st E Ave
Tulsa OK 74133

Commercial Checking XXXXXXXXXXXX0636 (Continued)

DEBITS AND OTHER WITHDRAWALS

| Date | Description | Amount |
|---|---|---|
| | CCD | |
| 8/10 | AVIDPAY AVIDPAY SERVICE<br>THRIVE JENKS CKAV4<br>CCD<br>REF*CK*AV4*260806*CAPITAL ASSE<br>TS INC\ | 376.65- |
| 8/11 | BILLPAYFEE BILLMATRIX<br>BILLMATRIX 14961511552<br>CCD | 1.85- |
| 8/11 | BILLPAYFEE BILLMATRIX<br>BILLMATRIX 14961513912<br>CCD | 1.85- |
| 8/11 | BILLPAYFEE BILLMATRIX<br>BILLMATRIX 14961516302<br>CCD | 1.85- |
| 8/11 | BILLPAYFEE BILLMATRIX<br>BILLMATRIX 14961518662<br>CCD | 1.85- |
| 8/11 | BILLPAYFEE BILLMATRIX<br>BILLMATRIX 14961520702<br>CCD | 1.85- |
| 8/11 | BILLPAYFEE BILLMATRIX<br>BILLMATRIX 14961522822<br>CCD | 1.85- |
| 8/11 | BILLPAYFEE BILLMATRIX<br>BILLMATRIX 14961524962<br>CCD | 1.85- |
| 8/11 | BILLPAYFEE BILLMATRIX<br>BILLMATRIX 14961526832<br>CCD | 1.85- |
| 8/11 | BILLPAYFEE BILLMATRIX<br>BILLMATRIX 14961528782<br>CCD | 1.85- |
| 8/11 | BILLPAYFEE BILLMATRIX<br>BILLMATRIX 14961469882 | 1.85- |

First 1 OKLAHOMA BANK
Member F.D.I.C.

Date 8/31/26 Page 6
Primary Account XXXXXXXXXXXX0636
Enclosures 6

Capital Assets Inc
Thrive Operating
8002 S 101st E Ave
Tulsa OK 74133

Commercial Checking XXXXXXXXXXXX0636 (Continued)

DEBITS AND OTHER WITHDRAWALS

| Date | Description | Amount |
|---|---|---|
| 8/11 | CCD BILLPAYFEE BILLMATRIX BILLMATRIX 14961479772 | 1.85- |
| 8/11 | CCD BILLPAYFEE BILLMATRIX BILLMATRIX 14961484332 | 1.85- |
| 8/11 | CCD BILLPAYFEE BILLMATRIX BILLMATRIX 14961487652 | 1.85- |
| 8/11 | CCD BILLPAYFEE BILLMATRIX BILLMATRIX 14961490852 | 1.85- |
| 8/11 | CCD BILLPAYFEE BILLMATRIX BILLMATRIX 14961494102 | 1.85- |
| 8/11 | CCD BILLPAYFEE BILLMATRIX BILLMATRIX 14961496472 | 1.85- |
| 8/11 | CCD BILLPAYFEE BILLMATRIX BILLMATRIX 14961499822 | 1.85- |
| 8/11 | CCD BILLPAYFEE BILLMATRIX BILLMATRIX 14961506842 | 1.85- |
| 8/11 | CCD BILLPAYFEE BILLMATRIX BILLMATRIX 14961509252 | 1.85- |
| 8/11 | CCD AVIDPAY AVIDPAY SERVICE THRIVE JENKS CKAV7 CCD REF*CK*AV7*260807*ATKINSON SUP PLY\ | 28.64- |
| 8/11 | AVIDPAY AVIDPAY SERVICE THRIVE JENKS CKAV6 | 34.27- |

First 1 OKLAHOMA BANK
Member F.D.I.C.

Date 8/31/26 Page 7
Primary Account XXXXXXXXXXXX0636
Enclosures 6

Capital Assets Inc
Thrive Operating
8002 S 101st E Ave
Tulsa OK 74133

Commercial Checking XXXXXXXXXXXX0636 (Continued)

DEBITS AND OTHER WITHDRAWALS

| Date | Description | Amount |
|---|---|---|
| | CCD<br>REF*CK*AV6*260807*ATKINSON SUP PLY\ | |
| 8/11 | BILL PAY AEP PUBLIC SERVI<br>THRIVE JENKS 14961499821<br>CCD | 59.00- |
| 8/11 | BILL PAY AEP PUBLIC SERVI<br>THRIVE JENKS 14961528781<br>CCD | 77.00- |
| 8/11 | BILL PAY AEP PUBLIC SERVI<br>THRIVE JENKS 14961516301<br>CCD | 83.00- |
| 8/11 | AVIDPAY AVIDPAY SERVICE<br>THRIVE JENKS CKAV10<br>CCD<br>REF*CK*AV10*260807*BILLY L CLE ARY III\ | 100.00- |
| 8/11 | BILL PAY AEP PUBLIC SERVI<br>THRIVE JENKS 14961496471<br>CCD | 106.00- |
| 8/11 | BILL PAY AEP PUBLIC SERVI<br>THRIVE JENKS 14961522821<br>CCD | 108.00- |
| 8/11 | BILL PAY AEP PUBLIC SERVI<br>THRIVE JENKS 14961526831<br>CCD | 113.00- |
| 8/11 | BILL PAY AEP PUBLIC SERVI<br>THRIVE JENKS 14961506841<br>CCD | 125.00- |
| 8/11 | BILL PAY AEP PUBLIC SERVI<br>THRIVE JENKS 14961469881<br>CCD | 127.00- |
| 8/11 | BILL PAY AEP PUBLIC SERVI<br>THRIVE JENKS 14961479771<br>CCD | 136.00- |

First OKLAHOMA BANK
Member F.D.I.C.

Date 8/31/26 Page 8
Primary Account XXXXXXXXXXXX0636
Enclosures 6

Capital Assets Inc
Thrive Operating
8002 S 101st E Ave
Tulsa OK 74133

Commercial Checking XXXXXXXXXXXX0636 (Continued)

DEBITS AND OTHER WITHDRAWALS

| Date | Description | Amount |
|---|---|---|
| 8/11 | BILL PAY AEP PUBLIC SERVI THRIVE JENKS 14961524961 CCD | 148.00- |
| 8/11 | BILL PAY AEP PUBLIC SERVI THRIVE JENKS 14961487651 CCD | 154.00- |
| 8/11 | BILL PAY AEP PUBLIC SERVI THRIVE JENKS 14961490851 CCD | 160.00- |
| 8/11 | BILL PAY AEP PUBLIC SERVI THRIVE JENKS 14961494101 CCD | 161.00- |
| 8/11 | BILL PAY AEP PUBLIC SERVI THRIVE JENKS 14961509251 CCD | 162.00- |
| 8/11 | BILL PAY AEP PUBLIC SERVI THRIVE JENKS 14961518661 CCD | 165.00- |
| 8/11 | BILL PAY AEP PUBLIC SERVI THRIVE JENKS 14961513911 CCD | 166.00- |
| 8/11 | BILL PAY AEP PUBLIC SERVI THRIVE JENKS 14961520701 CCD | 233.00- |
| 8/11 | AVIDPAY AVIDPAY SERVICE THRIVE JENKS CKAV5 CCD REF*CK*AV5*260807*CAPITAL ASSE TS INC\ | 250.00- |
| 8/11 | BILL PAY AEP PUBLIC SERVI THRIVE JENKS 14961484331 CCD | 269.00- |
| 8/11 | BILL PAY AEP PUBLIC SERVI THRIVE JENKS 14961511551 CCD | 311.00- |

First 1 OKLAHOMA BANK
Member F.D.I.C.

Date 8/31/26 Page 9
Primary Account XXXXXXXXXXXX0636
Enclosures 6

Capital Assets Inc
Thrive Operating
8002 S 101st E Ave
Tulsa OK 74133

Commercial Checking XXXXXXXXXXXX0636 (Continued)

DEBITS AND OTHER WITHDRAWALS

| Date | Description | Amount |
|---|---|---|
| 8/11 | AVIDPAY AVIDPAY SERVICE<br>THRIVE JENKS CKAV9<br>CCD<br>REF*CK*AV9*260807*CAI RENOVATI<br>ONS LLC\ | 872.81- |
| 8/11 | AVIDPAY AVIDPAY SERVICE<br>THRIVE JENKS CKAV8<br>CCD<br>REF*CK*AV8*260807*ROARK LANDSC<br>APE\ | 1,379.38- |
| 8/12 | BILL PAY AEP PUBLIC SERVI<br>THRIVE JENKS 14963243531<br>CCD | 314.00- |
| 8/12 | BILL PAY AEP PUBLIC SERVI<br>THRIVE KENKS 14963249171<br>CCD | 554.00- |
| 8/12 | BILL PAY AEP PUBLIC SERVI<br>THRIVE JENKS 14963246381<br>CCD | 778.00- |
| 8/12 | BILL PAY AEP PUBLIC SERVI<br>THRIVE JENKS 14963240081<br>CCD | 826.00- |
| 8/21 | AVIDPAY AVIDPAY SERVICE<br>THRIVE JENKS CKAV23<br>CCD<br>REF*CK*AV23*260818*LOWES COMPA<br>NIES INC\ | 9.26- |
| 8/21 | AVIDPAY AVIDPAY SERVICE<br>THRIVE JENKS CKAV20<br>CCD<br>REF*CK*AV20*260818*CHADWELL SU<br>PPLY INC\ | 51.97- |
| 8/21 | AVIDPAY AVIDPAY SERVICE<br>THRIVE JENKS CKAV22<br>CCD | 65.72- |

First 1 OKLAHOMA BANK
Member F.D.I.C.

Date 8/31/26 Page 10
Primary Account XXXXXXXXXXXX0636
Enclosures 6

Capital Assets Inc
Thrive Operating
8002 S 101st E Ave
Tulsa OK 74133

Commercial Checking XXXXXXXXXXXX0636 (Continued)

DEBITS AND OTHER WITHDRAWALS

| Date | Description | Amount |
|---|---|---|
| | REF*CK*AV22*260818*LOWES COMPA NIES INC\ | |
| 8/21 | AVIDPAY AVIDPAY SERVICE THRIVE JENKS CKAV21 CCD REF*CK*AV21*260818*CHADWELL SU PPLY INC\ | 82.40- |
| 8/21 | AVIDPAY AVIDPAY SERVICE THRIVE JENKS CKAV17 CCD REF*CK*AV17*260818*LOWES COMPA NIES INC\ | 203.90- |
| 8/21 | AVIDPAY AVIDPAY SERVICE THRIVE JENKS CKAV16 CCD REF*CK*AV16*260818*JOHNSTONE S UPPLY\ | 389.07- |
| 8/21 | AVIDPAY AVIDPAY SERVICE THRIVE JENKS CKAV19 CCD REF*CK*AV19*260818*CHADWELL SU PPLY INC\ | 1,034.98- |
| 8/21 | AVIDPAY AVIDPAY SERVICE THRIVE JENKS CKAV18 CCD REF*CK*AV18*260818*ASAP INFERN O FIREWATCH LLC\ | 10,719.80- |
| 8/21 | AVIDPAY AVIDPAY SERVICE THRIVE JENKS CKAV14 CCD REF*CK*AV14*260818*ASAP INFERN O FIREWATCH LLC\ | 10,920.00- |
| 8/21 | AVIDPAY AVIDPAY SERVICE THRIVE JENKS CKAV15 CCD | 10,920.00- |

First OKLAHOMA BANK
Member F.D.I.C.

Date 8/31/26 Page 11
Primary Account XXXXXXXXXXXX0636
Enclosures 6

Capital Assets Inc
Thrive Operating
8002 S 101st E Ave
Tulsa OK 74133

Commercial Checking XXXXXXXXXXXX0636 (Continued)

DEBITS AND OTHER WITHDRAWALS

| Date | Description | Amount |
|---|---|---|
| | REF*CK*AV15*260818*ASAP INFERNO FIREWATCH LLC\ | |
| 8/24 | AVIDPAY AVIDPAY SERVICE THRIVE JENKS CKAV24 CCD | 190.05- |
| | REF*CK*AV24*260820*CHADWELL SUPPLY INC\ | |
| 8/24 | AVIDPAY AVIDPAY SERVICE THRIVE JENKS CKAV13 CCD | 826.63- |
| | REF*CK*AV13*260818*RENTERS LEGAL LIABILITY LLC\ | |
| 8/24 | AVIDPAY AVIDPAY SERVICE THRIVE JENKS CKAV12 CCD | 970.94- |
| | REF*CK*AV12*260818*NAA SERVICES LLC\ | |
| 8/25 | AVIDPAY AVIDPAY SERVICE THRIVE JENKS CKAV26 CCD | 539.89- |
| | REF*CK*AV26*260821*JOHNSTONE SUPPLY\ | |
| 8/25 | AVIDPAY AVIDPAY SERVICE THRIVE JENKS CKAV25 CCD | 1,386.48- |
| | REF*CK*AV25*260821*PRIORITY STAFFCORP LLC\ | |
| 8/27 | AVIDPAY AVIDPAY SERVICE THRIVE JENKS CKAV27 CCD | 47.46- |
| | REF*CK*AV27*260825*VALET LIVING LLC\ | |
| 8/31 | AVIDPAY AVIDPAY SERVICE THRIVE JENKS CKAV34 CCD | 52.58- |

First OKLAHOMA BANK
Member F.D.I.C.

Date 8/31/26 Page 12
Primary Account XXXXXXXXXXXX0636
Enclosures 6

Capital Assets Inc
Thrive Operating
8002 S 101st E Ave
Tulsa OK 74133

Commercial Checking XXXXXXXXXXXX0636 (Continued)

DEBITS AND OTHER WITHDRAWALS

| Date | Description | Amount |
|---|---|---|
| | REF*CK*AV34*260827*ATKINSON SU PPLY\ | |
| 8/31 | AVIDPAY AVIDPAY SERVICE THRIVE JENKS CKAV30 CCD REF*CK*AV30*260827*ATKINSON SU PPLY\ | 78.63- |
| 8/31 | AVIDPAY AVIDPAY SERVICE THRIVE JENKS CKAV39 CCD REF*CK*AV39*260827*ATKINSON SU PPLY\ | 87.53- |
| 8/31 | AVIDPAY AVIDPAY SERVICE THRIVE JENKS CKAV38 CCD REF*CK*AV38*260827*LOWES COMPA NIES INC\ | 107.02- |
| 8/31 | AVIDPAY AVIDPAY SERVICE THRIVE JENKS CKAV32 CCD REF*CK*AV32*260827*ATKINSON SU PPLY\ | 111.16- |
| 8/31 | AVIDPAY AVIDPAY SERVICE THRIVE JENKS CKAV42 CCD REF*CK*AV42*260828*COX BUSINES S\ | 150.10- |
| 8/31 | AVIDPAY AVIDPAY SERVICE THRIVE JENKS CKAV31 CCD REF*CK*AV31*260827*CAPITAL ASS ETS INC\ | 173.06- |
| 8/31 | AVIDPAY AVIDPAY SERVICE THRIVE JENKS CKAV37 CCD | 190.90- |

First 1 OKLAHOMA BANK
Member F.D.I.C.

Date 8/31/26 Page 13
Primary Account XXXXXXXXXXXX0636
Enclosures 6

Capital Assets Inc
Thrive Operating
8002 S 101st E Ave
Tulsa OK 74133

Commercial Checking XXXXXXXXXXXX0636 (Continued)

DEBITS AND OTHER WITHDRAWALS

| Date | Description | Amount |
|---|---|---|
| | REF*CK*AV37*260827*ATKINSON SU PPLY\ | |
| 8/31 | AVIDPAY AVIDPAY SERVICE THRIVE JENKS CKAV35 CCD REF*CK*AV35*260827*ATKINSON SU PPLY\ | 209.70-√ |
| 8/31 | AVIDPAY AVIDPAY SERVICE THRIVE JENKS CKAV29 CCD REF*CK*AV29*260827*ATKINSON SU PPLY\ | 251.76-√ |
| 8/31 | AVIDPAY AVIDPAY SERVICE THRIVE JENKS CKAV28 CCD REF*CK*AV28*260827*ATKINSON SU PPLY\ | 275.01-√ |
| 8/31 | AVIDPAY AVIDPAY SERVICE THRIVE JENKS CKAV33 CCD REF*CK*AV33*260827*ATKINSON SU PPLY\ | 285.13-√ |
| 8/31 | AVIDPAY AVIDPAY SERVICE THRIVE JENKS CKAV40 CCD REF*CK*AV40*260827*JOHNSTONE S UPPLY\ | 480.58-√ |
| 8/31 | AVIDPAY AVIDPAY SERVICE THRIVE JENKS CKAV36 CCD REF*CK*AV36*260827*CAI RENOVAT IONS LLC\ | 1,217.19-√ |
| 8/31 | AVIDPAY AVIDPAY SERVICE THRIVE JENKS CKAV41 CCD | 2,024.82-√ |

First OKLAHOMA BANK
Member F.D.I.C.

Date 8/31/26 Page 14
Primary Account XXXXXXXXXXXX0636
Enclosures 6

Capital Assets Inc
Thrive Operating
8002 S 101st E Ave
Tulsa OK 74133

Commercial Checking XXXXXXXXXXXX0636 (Continued)

DEBITS AND OTHER WITHDRAWALS

| Date | Description | Amount |
|---|---|---|
| | REF*CK*AV41*260828*REPUBLIC SE RVICES\ | |

SUMMARY BY CHECK NUMBER

| Date | Check # | Amount | Date | Check # | Amount |
|---|---|---|---|---|---|
| 8/07 | 1000 | 1,988.21 ✓ | 8/11 | 1001 | 1,042.38 ✓ |
| 8/21 | 1002 | 3,802.41 ✓ | 8/27 | 1003 | 24,000.00 ✓ |

* Indicates Break In Check Number Sequence

*** END OF STATEMENT ***

**Credit**

Bank: FIRST OKLAHOMA BANK
Branch #: 1
Branch Name: JENKS 1
Teller ID: X15BREED
Drawer #: 106
Trans #: 9
Misc: Trn DDA Deposit

**DDA Deposit**

Date/Time: 8/3/2026 5:08 PM
Workstation: X15T1006
HIN #: 97117044000027
Owner: Capital Assets Inc

SUBSTITUTE IMAGE / VIRTUAL DOCUMENT

| AUXILIARY | R/T | ACCOUNT | PC/TC | AMOUNT |
|---|---|---|---|---|
| | 103112015 | 130120636 | 10 | $6,450.00 |

Deposit Date: 08/03 Amount: $6,450.00

THRIVE JENKS
CAPITAL ASSETS, INC., AGENT FOR
8002 S. 101ST E AVE
TULSA, OK 74133

FIRST OKLAHOMA BANK
JENKS, OKLAHOMA 74037

1000

DATE 08/06/2026 AMOUNT $1,988.21*

PAY ONE THOUSAND NINE HUNDRED EIGHTY EIGHT DOLLARS AND 21/100 ****************************

TO THE ORDER OF
CAPITAL PAYROLL
8002 S. 101ST E. AVE
TULSA, OK 74133

MEMO: 1ST AUG 2026 PAYROLL

⑈1000⑈ ⑆103112015⑆ 130120636⑈

Check 1000 Date: 08/07 Amount: $1,988.21

THRIVE JENKS
CAPITAL ASSETS, INC., AGENT FOR
8002 S. 101ST E AVE
TULSA, OK 74133

FIRST OKLAHOMA BANK
JENKS, OKLAHOMA 74037

1002

DATE 08/20/2026 AMOUNT $3,802.41*

PAY THREE THOUSAND EIGHT HUNDRED TWO DOLLARS AND 41/100 ---------------------------

TO THE ORDER OF
CAPITAL PAYROLL
8002 S. 101ST E. AVE.
TULSA, OK 74133

MEMO: 2ND AUGUST 2026 PAYROLL

⑈1002⑈ ⑆103112015⑆ 130120636⑈

Check 1002 Date: 08/21 Amount: $3,802.41

**Credit**

Bank: FIRST OKLAHOMA BANK
Branch #: 1
Branch Name: JENKS 1
Teller ID: X15BREED
Drawer #: 106
Trans #: 61
Misc: Trn DDA Deposit

**DDA Deposit**

Date/Time: 8/18/2026 5:38 PM
Workstation: X15T1006
HIN #: 97267044000163
Owner: Capital Assets Inc

SUBSTITUTE IMAGE / VIRTUAL DOCUMENT

| AUXILIARY | R/T | ACCOUNT | PC/TC | AMOUNT |
|---|---|---|---|---|
| | 103112015 | 130120636 | 10 | $1,341.00 |

Deposit Date: 08/18 Amount: $1,341.00

THRIVE JENKS
CAPITAL ASSETS, INC., AGENT FOR
8002 S. 101ST E AVE
TULSA, OK 74133

FIRST OKLAHOMA BANK
JENKS, OKLAHOMA 74037

1001

DATE 08/10/2026 AMOUNT $1,042.38*

PAY ONE THOUSAND FORTY TWO DOLLARS AND 38/100 ****************************************

TO THE ORDER OF
PRIORITY STAFFCORP, LLC
6373 S MEMORIAL CR., SUITE B1
TULSA, OK 74133

MEMO: WEEK 7/27/26-8/2/26

⑈1001⑈ ⑆103112015⑆ 130120636⑈

Check 1001 Date: 08/11 Amount: $1,042.38

THRIVE JENKS
CAPITAL ASSETS, INC., AGENT FOR
8002 S. 101ST E AVE
TULSA, OK 74133

FIRST OKLAHOMA BANK
JENKS, OKLAHOMA 74037

1003

DATE 08/26/2026 AMOUNT $24,000.00

PAY TWENTY FOUR THOUSAND DOLLARS AND 00/100 ****************************************

TO THE ORDER OF
CAI RENOVATIONS LLC
8002 S 101ST E AVE
TULSA, OK 74133

MEMO: (20) MAKE READY UNIT TURNS

⑈1003⑈ ⑆103112015⑆ 130120636⑈

Check 1003 Date: 08/27 Amount: $24,000.00

# Bank Reconciliation Report

MIDTOWN OPERATING

*Reconciled on: 08/31/26*

## Deposits

| Date | Ref # | Details | Amount |
|---|---|---|---|
| 07/31/26 | D24359 | Bank Deposit: ePay Provider Deposit: MIDTOWN OPERATING | 700.00 |
| 08/03/26 | D24421 | Bank Deposit: ePay Provider Deposit: MIDTOWN OPERATING | 1,124.00 |
| 08/03/26 | D24591 | Bank Deposit: RESIDENT INCOME | 10,476.40 |
| 08/03/26 | D24592 | Bank Deposit: RESIDENT INCOME | 234.00 |
| 08/04/26 | D24515 | Bank Deposit: ePay Provider Deposit: MIDTOWN OPERATING | 26,098.90 |
| 08/04/26 | D24516 | Bank Deposit: ePay Provider Deposit: MIDTOWN OPERATING | 808.92 |
| 08/04/26 | D24517 | Bank Deposit: ePay Provider Deposit: MIDTOWN OPERATING | 13,562.00 |
| 08/04/26 | D24593 | Bank Deposit: RESIDENT INCOME | 12,071.00 |
| 08/05/26 | D24641 | Bank Deposit: ePay Provider Deposit: MIDTOWN OPERATING | 3,618.00 |
| 08/05/26 | D24642 | Bank Deposit: ePay Provider Deposit: MIDTOWN OPERATING | 6,551.00 |
| 08/06/26 | D24777 | Bank Deposit: ePay Provider Deposit: MIDTOWN OPERATING | 2,802.10 |
| 08/06/26 | D24778 | Bank Deposit: ePay Provider Deposit: MIDTOWN OPERATING | 30,343.99 |
| 08/06/26 | D24779 | Bank Deposit: ePay Provider Deposit: MIDTOWN OPERATING | 1,325.00 |
| 08/06/26 | D24829 | Bank Deposit: RESIDENT INCOME | 4,071.56 |
| 08/06/26 | D24875 | Bank Deposit: RESIDENT INCOME | 1,000.00 |
| 08/07/26 | D24933 | Bank Deposit: ePay Provider Deposit: MIDTOWN OPERATING | 900.00 |
| 08/07/26 | D24934 | Bank Deposit: ePay Provider Deposit: MIDTOWN OPERATING | 2,451.50 |
| 08/07/26 | D24935 | Bank Deposit: ePay Provider Deposit: MIDTOWN OPERATING | 904.00 |
| 08/07/26 | D24970 | Bank Deposit: Vesta Wire - August ER Payment | 519.60 |
| 08/10/26 | D25053 | Bank Deposit: ePay Provider Deposit: MIDTOWN OPERATING | 1,264.00 |
| 08/10/26 | D25054 | Bank Deposit: ePay Provider Deposit: MIDTOWN OPERATING | 8,263.00 |
| 08/10/26 | D25055 | Bank Deposit: ePay Provider Deposit: MIDTOWN OPERATING | 874.00 |
| 08/10/26 | D25093 | Bank Deposit: RESIDENT INCOME | 2,480.00 |
| 08/10/26 | D25094 | Bank Deposit: RESIDENT INCOME | 1,802.57 |
| 08/11/26 | D25139 | Bank Deposit: ePay Provider Deposit: MIDTOWN OPERATING | 3,097.00 |
| 08/11/26 | D25140 | Bank Deposit: ePay Provider Deposit: MIDTOWN OPERATING | 4,013.93 |
| 08/12/26 | D25202 | Bank Deposit: ePay Provider Deposit: MIDTOWN OPERATING | 1,159.00 |
| 08/12/26 | D25203 | Bank Deposit: ePay Provider Deposit: MIDTOWN OPERATING | 1,309.00 |
| 08/12/26 | D25238 | Bank Deposit: RESIDENT INCOME | 2,733.40 |
| 08/13/26 | D25263 | Bank Deposit: ePay Provider Deposit: MIDTOWN OPERATING | 770.00 |
| 08/13/26 | D25264 | Bank Deposit: ePay Provider Deposit: MIDTOWN OPERATING | 2,425.00 |
| 08/13/26 | D25296 | Bank Deposit | 2,334.00 |
| 08/13/26 | J11319 | Journal: TRSF CAPITAL ASSETS CASH ADVANCE | 21,992.58 |
| 08/14/26 | D25327 | Bank Deposit: ePay Provider Deposit: MIDTOWN OPERATING | 1,745.00 |
| 08/14/26 | D25361 | Bank Deposit: RESIDENT INCOME | 750.00 |
| 08/17/26 | D25417 | Bank Deposit: RESIDENT INCOME | 840.00 |
| 08/17/26 | D25432 | Bank Deposit: RESIDENT INCOME | 539.50 |
| 08/17/26 | D25632 | Bank Deposit: ePay Provider Deposit: MIDTOWN OPERATING | 2,973.00 |
| 08/18/26 | D25454 | Bank Deposit: ePay Provider Deposit: MIDTOWN OPERATING | 1,199.00 |
| 08/19/26 | D25505 | Bank Deposit: ePay Provider Deposit: MIDTOWN OPERATING | 2,495.00 |
| 08/20/26 | D25555 | Bank Deposit: ePay Provider Deposit: MIDTOWN OPERATING | 400.00 |
| 08/20/26 | D25556 | Bank Deposit: ePay Provider Deposit: MIDTOWN OPERATING | 420.00 |
| 08/21/26 | D26169 | Bank Deposit: RESIDENT INCOME | 400.00 |
| 08/24/26 | D25668 | Bank Deposit: ePay Provider Deposit: MIDTOWN OPERATING | 570.00 |
| 08/24/26 | D25669 | Bank Deposit: ePay Provider Deposit: MIDTOWN OPERATING | 1,320.00 |
| 08/25/26 | D25714 | Bank Deposit: ePay Provider Deposit: MIDTOWN OPERATING | 1,404.00 |
| 08/26/26 | D25761 | Bank Deposit: ePay Provider Deposit: MIDTOWN OPERATING | 27.00 |
| 08/26/26 | D25762 | Bank Deposit: ePay Provider Deposit: MIDTOWN OPERATING | 150.00 |
| 08/26/26 | D25778 | Bank Deposit: RESIDENT INCOME | 310.00 |
| 08/28/26 | D25874 | Bank Deposit: ePay Provider Deposit: MIDTOWN OPERATING | 450.00 |

| Date | Ref # | Details | Amount |
|---|---|---|---|
| 08/28/26 | D25875 | Bank Deposit: ePay Provider Deposit: MIDTOWN OPERATING | 54.00 |
| 08/28/26 | D25899 | Bank Deposit | 913.00 |
| 08/28/26 | J11229 | Journal: TRSF CAPITAL ASSETS CASH ADVANCE | 5,218.14 |
| 08/31/26 | D25933 | Bank Deposit: ePay Provider Deposit: MIDTOWN OPERATING | 849.72 |
| 08/31/26 | D25934 | Bank Deposit: ePay Provider Deposit: MIDTOWN OPERATING | 652.00 |
| | | | **197,758.81** |

## Payments

| Date | Ref # | Details | Amount |
|---|---|---|---|
| 08/01/26 | J10754 | Journal: PAYMENT PROCESSING FEE - JULY | 3.00 |
| 08/03/26 | 1000 | PRIORITY STAFFCORP, LLC | 2,444.88 |
| 08/04/26 | AV1 | CHADWELL SUPPLY, INC. | 3,113.44 |
| 08/04/26 | AV2 | STEPHEN SHRADER | 85.00 |
| 08/04/26 | AV3 | SUPERIOR TERMITE & PEST CONTROL, INC. | 65.00 |
| 08/04/26 | AV4 | 365 CONNECT, LLC | 324.00 |
| 08/05/26 | N24515 | Bank Deposit NSF (8/5/2026) | 1,009.47 |
| 08/06/26 | 1001 | CAPITAL PAYROLL | 2,211.62 |
| 08/06/26 | AV5 | CAPITAL ASSETS, INC. | 1,062.42 |
| 08/06/26 | N24515 | Bank Deposit NSF (8/6/2026) | 730.00 |
| 08/06/26 | N24641 | Bank Deposit NSF (8/6/2026) | 629.00 |
| 08/07/26 | AV6 | CAPITAL ASSETS, INC. | 325.00 |
| 08/07/26 | AV7 | ATKINSON SUPPLY | 34.27 |
| 08/07/26 | AV8 | ATKINSON SUPPLY | 28.64 |
| 08/07/26 | AV9 | HOME DEPOT CREDIT SERVICES | 75.18 |
| 08/07/26 | AV10 | ROARK LANDSCAPE | 3,848.84 |
| 08/07/26 | AV11 | LOWE'S COMPANIES, INC. | 1,777.71 |
| 08/07/26 | AV12 | CAI RENOVATIONS LLC | 4,483.72 |
| 08/10/26 | 1002 | PRIORITY STAFFCORP, LLC | 852.50 |
| 08/10/26 | 1003 | PRIORITY STAFFCORP, LLC | 192.20 |
| 08/10/26 | ACH | PUBLIC SERVICE CO. OF OKLAHOMA | 656.00 |
| 08/10/26 | J10890 | Journal: 7/22 MOBILE LOCKSMITH: VESTA LOCKOUT RE-KEY | 409.16 |
| 08/10/26 | N24777 | Bank Deposit NSF (8/10/2026) | 754.00 |
| 08/19/26 | N25139 | Bank Deposit NSF (8/19/2026) | 629.00 |
| 08/20/26 | 1004 | CAPITAL PAYROLL | 5,218.14 |
| 08/21/26 | J11158 | Journal: TRSF M. THORNTON 8/12 APP FEE - TO BSQ | 60.00 |
| 08/26/26 | N25555 | Bank Deposit NSF (8/26/2026) | 400.00 |
| | | | **31,422.19** |

## Outstanding Deposits

| Date | Ref # | Details | Amount |
|---|---|---|---|
| 08/31/26 | D26168 | Bank Deposit: RESIDENT INCOME | 2,140.42 |
| 08/31/26 | D26437 | Bank Deposit: THA WIRE AUGUST RENT | 4,643.00 |
| 08/31/26 | D26693 | Bank Deposit: OKLAHOMA HOUSING FINANCE AGENCY AUGL | 715.00 |
| 08/31/26 | D27159 | Bank Deposit: ePay Provider Deposit: MIDTOWN OPERATING | 2,733.24 |
| 08/31/26 | D27160 | Bank Deposit: ePay Provider Deposit: MIDTOWN OPERATING | 1,865.00 |
| 08/31/26 | D27161 | Bank Deposit: ePay Provider Deposit: MIDTOWN OPERATING | 2,097.00 |
| 08/31/26 | D27162 | Bank Deposit: ePay Provider Deposit: MIDTOWN OPERATING | 1,181.98 |
| 08/31/26 | D27163 | Bank Deposit: ePay Provider Deposit: MIDTOWN OPERATING (1/ | 119.28 |
| 08/31/26 | D27165 | Bank Deposit: ePay Provider Deposit: MIDTOWN OPERATING (1/ | 600.00 |
| | | | **16,094.92** |

## Summary

| | |
|---|---|
| **Beginning Balance:** | 0.00 |
| **+ Selected Deposits (55)** | 197,758.81 |
| **- Selected Payments (27)** | 31,422.19 |
| **Ending Balance:** | 166,336.62 |
| **Goal:** | 166,336.62 |
| **Difference:** | 0.00 |

| | |
|---|---|
| **Reconciled Balance** | 166,336.62 |
| **+ Uncleared Deposits** | 16,094.92 |
| **- Outstanding Checks** | 0.00 |
| **Register Balance** | 182,431.54 |

First 1 OKLAHOMA BANK
Member F.D.I.C.

Date 8/31/26 Page 1
Primary Account XXXXXXXXXXXX0571
Enclosures 7

Capital Assets Inc
Midtown Operating
8002 S 101st E Ave
Tulsa OK 74133

## CHECKING ACCOUNTS

Account Title: Capital Assets Inc
Midtown Operating

| | | | |
|---|---|---|---|
| Commercial Checking | | Number of Enclosures | 7 |
| Account Number | XXXXXXXXXXXX0571 | Statement Dates 8/03/26 thru | 8/31/26 |
| Previous Balance | 700.00 | Days in the statement period | 29 |
| 56 Deposits/Credits | 205,186.11 | Average Ledger | 130,403.90 |
| 28 Checks/Debits | 39,549.49 | Average Collected | 129,968.94 |
| Service Charge | .00 | | |
| Interest Paid | .00 | | |
| Ending Balance | 166,336.62 | | |

## DEPOSITS AND OTHER CREDITS

| Date | Description | Amount |
|---|---|---|
| 8/03 | Settlement PayLease.com<br>Capital Asset000027707322306<br>CCD | 1,124.00 |
| 8/04 | CREDIT PAYLEASE.COM<br>Capital Asset 488788552<br>CCD | 808.92 |
| 8/04 | CREDIT PAYLEASE.COM<br>Capital Asset 488515179<br>CCD | 13,562.00 |
| 8/04 | Settlement PayLease.com<br>Capital Asset000027739268934<br>CCD | 26,098.90 |
| 8/04 | Remote Capture Deposit | 10,476.40 |
| 8/05 | Settlement PayLease.com<br>Capital Asset000027761316746<br>CCD | 3,618.00 |
| 8/05 | CREDIT PAYLEASE.COM<br>Capital Asset 488956876<br>CCD | 6,551.00 |
| 8/05 | Remote Capture Deposit | 234.00 |
| 8/05 | Remote Capture Deposit | 12,071.00 |

First 1 OKLAHOMA BANK
Member F.D.I.C.

Date 8/31/26 Page 2
Primary Account XXXXXXXXXXXX0571
Enclosures 7

Capital Assets Inc
Midtown Operating
8002 S 101st E Ave
Tulsa OK 74133

Commercial Checking XXXXXXXXXXXX0571 (Continued)

DEPOSITS AND OTHER CREDITS

| Date | Description | Amount |
|---|---|---|
| 8/06 | CREDIT PAYLEASE.COM<br>Capital Asset 489521289<br>CCD | 1,325.00 |
| 8/06 | Settlement PayLease.com<br>Capital Asset000027771749554<br>CCD | 2,802.10 |
| 8/06 | CREDIT PAYLEASE.COM<br>Capital Asset 489700225<br>CCD | 30,343.99 |
| 8/06 | Remote Capture Deposit | 1,000.00 |
| 8/06 | Remote Capture Deposit | 4,071.56 |
| 8/07 | Transfer CH x1578 to<br>CH x0571 TMID:e92bb95a-ed8b-4<br>Vesta Wire - August ER Payment | 519.60 |
| 8/07 | Settlement PayLease.com<br>Capital Asset000027787263518<br>CCD | 900.00 |
| 8/07 | CREDIT PAYLEASE.COM<br>Capital Asset 489980304<br>CCD | 904.00 |
| 8/07 | CREDIT PAYLEASE.COM<br>Capital Asset 489931589<br>CCD | 2,451.50 |
| 8/10 | CREDIT PAYLEASE.COM<br>Capital Asset 490063144<br>CCD | 874.00 |
| 8/10 | Settlement PayLease.com<br>Capital Asset000027798139450<br>CCD | 1,264.00 |
| 8/10 | CREDIT PAYLEASE.COM<br>Capital Asset 490081855<br>CCD | 8,263.00 |
| 8/10 | Remote Capture Deposit | 1,802.57 |
| 8/10 | Remote Capture Deposit | 2,480.00 |
| 8/11 | Settlement PayLease.com<br>Capital Asset000027810728038 | 3,097.00 |

First 1 OKLAHOMA BANK
Member F.D.I.C.

Date 8/31/26 Page 3
Primary Account XXXXXXXXXXXX0571
Enclosures 7

Capital Assets Inc
Midtown Operating
8002 S 101st E Ave
Tulsa OK 74133

Commercial Checking XXXXXXXXXXXX0571 (Continued)

DEPOSITS AND OTHER CREDITS

| Date | Description | Amount |
|---|---|---|
| | CCD | |
| 8/11 | CREDIT PAYLEASE.COM Capital Asset 490309061 CCD | 4,013.93 |
| 8/12 | Settlement PayLease.com Capital Asset000027822323642 CCD | 1,159.00 |
| 8/12 | CREDIT PAYLEASE.COM Capital Asset 490428464 CCD | 1,309.00 |
| 8/13 | Transfer CH x6240 to CH x0571 TMID:f9f1977f-a69f-4 TRF REIMB. MIDTOWN EXPENSES | 21,992.58 |
| 8/13 | Settlement PayLease.com Capital Asset000027834603946 CCD | 770.00 |
| 8/13 | CREDIT PAYLEASE.COM Capital Asset 490486986 CCD | 2,425.00 |
| 8/13 | Remote Capture Deposit | 2,334.00 |
| 8/14 | CREDIT PAYLEASE.COM Capital Asset 490561122 CCD | 1,745.00 |
| 8/14 | Remote Capture Deposit | 750.00 |
| 8/14 | Remote Capture Deposit | 2,733.40 |
| 8/17 | CREDIT PAYLEASE.COM Capital Asset 490657999 CCD | 2,973.00 |
| 8/18 | Transfer CH x0660 to CH x0571 TMID:94942404-f85a-4 TRF CK#1000-CLEARED WRONG ACCT | 2,187.49 |
| 8/18 | Transfer CH x0695 to CH x0571 TMID:f0748512-97e8-4 TRF CK#1000-CLEARED WRONG ACCT | 5,939.81 |
| 8/18 | CREDIT PAYLEASE.COM Capital Asset 490777427 | 1,199.00 |

First OKLAHOMA BANK
Member F.D.I.C.

Date 8/31/26 Page 4
Primary Account XXXXXXXXXXXX0571
Enclosures 7

Capital Assets Inc
Midtown Operating
8002 S 101st E Ave
Tulsa OK 74133

Commercial Checking XXXXXXXXXXXX0571 (Continued)

DEPOSITS AND OTHER CREDITS

| Date | Description | Amount |
|---|---|---|
| | CCD | |
| 8/18 | Remote Capture Deposit | 539.50 |
| 8/18 | Remote Capture Deposit | 840.00 |
| 8/19 | CREDIT PAYLEASE.COM<br>Capital Asset 490827871<br>CCD | 2,495.00 |
| 8/20 | Settlement PayLease.com<br>Capital Asset000027883076090<br>CCD | 400.00 |
| 8/20 | CREDIT PAYLEASE.COM<br>Capital Asset 490890063<br>CCD | 420.00 |
| 8/21 | Remote Capture Deposit | 400.00 |
| 8/24 | Settlement PayLease.com<br>Capital Asset000027896247890<br>CCD | 570.00 |
| 8/24 | CREDIT PAYLEASE.COM<br>Capital Asset 491008246<br>CCD | 1,320.00 |
| 8/25 | CREDIT PAYLEASE.COM<br>Capital Asset 491091967<br>CCD | 1,404.00 |
| 8/26 | Settlement PayLease.com<br>Capital Asset000027920411342<br>CCD | 27.00 |
| 8/26 | CREDIT PAYLEASE.COM<br>Capital Asset 491167553<br>CCD | 150.00 |
| 8/26 | Remote Capture Deposit | 310.00 |
| 8/28 | Transfer CH x6240 to<br>CH x0571 TMID:cb631ac3-cdb8-4<br>TRSF CAPITAL ASSETS LOAN | 5,218.14 |
| 8/28 | CREDIT PAYLEASE.COM<br>Capital Asset 491320951<br>CCD | 54.00 |

First OKLAHOMA BANK
Member F.D.I.C.

Date 8/31/26 Page 5
Primary Account XXXXXXXXXXXX0571
Enclosures 7

Capital Assets Inc
Midtown Operating
8002 S 101st E Ave
Tulsa OK 74133

Commercial Checking XXXXXXXXXXXX0571 (Continued)

DEPOSITS AND OTHER CREDITS

| Date | Description | Amount |
|---|---|---|
| 8/28 | Settlement PayLease.com<br>Capital Asset000027935952322<br>CCD | 450.00 |
| 8/28 | Remote Capture Deposit | 913.00 |
| 8/31 | CREDIT PAYLEASE.COM<br>Capital Asset 491439331<br>CCD | 652.00 |
| 8/31 | Settlement PayLease.com<br>Capital Asset000027942948370<br>CCD | 849.72 |

DEBITS AND OTHER WITHDRAWALS

| Date | Description | Amount |
|---|---|---|
| 8/05 | INVOICE PAYLEASE.COM<br>Capital Asset 488968959<br>CCD | 3.00- |
| 8/05 | AVIDPAY AVIDPAY SERVICE<br>VILLAS AT MIDCKAV3<br>CCD<br>REF*CK*AV3*260804*SUPERIOR TER<br>MITE PEST CONTROL I\ | 65.00- |
| 8/05 | AVIDPAY AVIDPAY SERVICE<br>VILLAS AT MIDCKAV2<br>CCD<br>REF*CK*AV2*260804*STEPHEN SHRA<br>DER\ | 85.00- |
| 8/05 | AVIDPAY AVIDPAY SERVICE<br>VILLAS AT MIDCKAV4<br>CCD<br>REF*CK*AV4*260804*365 CONNECT<br>LLC\ | 324.00- |
| 8/05 | AVIDPAY AVIDPAY SERVICE<br>VILLAS AT MIDCKAV1<br>CCD | 3,113.44- |

First OKLAHOMA BANK
Member F.D.I.C.

Date 8/31/26 Page 6
Primary Account XXXXXXXXXXXX0571
Enclosures 7

Capital Assets Inc
Midtown Operating
8002 S 101st E Ave
Tulsa OK 74133

Commercial Checking XXXXXXXXXXXX0571 (Continued)

DEBITS AND OTHER WITHDRAWALS

| Date | Description | Amount |
|---|---|---|
| | REF*CK*AV1*260804*CHADWELL SUP PLY INC\ | |
| 8/06 | Return PayLease.com Capital Asset000027776502702 CCD | 1,009.47- |
| 8/07 | Return PayLease.com Capital Asset000027788422490 CCD | 1,359.00- |
| 8/10 | Return PayLease.com Capital Asset000027797791798 CCD | 754.00- |
| 8/10 | AVIDPAY AVIDPAY SERVICE VILLAS AT MIDCKAV5 CCD REF*CK*AV5*260806*CAPITAL ASSE TS INC\ | 1,062.42- |
| 8/10 | Transfer CH x0571 to CH x0101 TMID:e3a80ef9-09ae-4 7/22 MOBILE LOCKSMITH - REKEY | 409.16- |
| 8/11 | AVIDPAY AVIDPAY SERVICE VILLAS AT MIDCKAV8 CCD REF*CK*AV8*260807*ATKINSON SUP PLY\ | 28.64- |
| 8/11 | AVIDPAY AVIDPAY SERVICE VILLAS AT MIDCKAV7 CCD REF*CK*AV7*260807*ATKINSON SUP PLY\ | 34.27- |
| 8/11 | AVIDPAY AVIDPAY SERVICE VILLAS AT MIDCKAV9 CCD REF*CK*AV9*260807*HOME DEPOT C REDIT SERVICES\ | 75.18- |
| 8/11 | AVIDPAY AVIDPAY SERVICE VILLAS AT MIDCKAV6 | 325.00- |

First 1 OKLAHOMA BANK
Member F.D.I.C.

Date 8/31/26 Page 7
Primary Account XXXXXXXXXXXX0571
Enclosures 7

Capital Assets Inc
Midtown Operating
8002 S 101st E Ave
Tulsa OK 74133

Commercial Checking XXXXXXXXXXXX0571 (Continued)

DEBITS AND OTHER WITHDRAWALS

| Date | Description | Amount |
|---|---|---|
| | CCD<br>REF*CK*AV6*260807*CAPITAL ASSE<br>TS INC\ | |
| 8/11 | BILL PAY AEP PUBLIC SERVI<br>VILLASATMIDT014961425311<br>CCD | 656.00- |
| 8/11 | AVIDPAY AVIDPAY SERVICE<br>VILLAS AT MIDCKAV11<br>CCD<br>REF*CK*AV11*260807*LOWES COMPA<br>NIES INC\ | 1,777.71- |
| 8/11 | AVIDPAY AVIDPAY SERVICE<br>VILLAS AT MIDCKAV10<br>CCD<br>REF*CK*AV10*260807*ROARK LANDS<br>CAPE\ | 3,848.84- |
| 8/11 | AVIDPAY AVIDPAY SERVICE<br>VILLAS AT MIDCKAV12<br>CCD<br>REF*CK*AV12*260807*CAI RENOVAT<br>IONS LLC\ | 4,483.72- |
| 8/14 | Return PayLease.com<br>Capital Asset000027840669586<br>CCD | 629.00- |
| 8/21 | Transfer CH x0571 to<br>CH x6914 TMID:b7840665-15c6-4<br>TRSF M. THORNTON 8/12 APP FEE | 60.00- |
| 8/24 | Return PayLease.com<br>Capital Asset000027895244246<br>CCD | 400.00- |

SUMMARY BY CHECK NUMBER

| Date | Check # | Amount | Date | Check # | Amount |
|---|---|---|---|---|---|
| 8/04 | | 2,444.88 | 8/04 | | 5,939.81 |
| 8/04 | 1000* | 2,187.49 | 8/07 | 1001 | 2,211.62 |

* Indicates Break In Check Number Sequence

First 1 OKLAHOMA BANK
Member F.D.I.C.

Date 8/31/26 Page 8
Primary Account XXXXXXXXXXXX0571
Enclosures 7

Capital Assets Inc
Midtown Operating
8002 S 101st E Ave
Tulsa OK 74133

Commercial Checking XXXXXXXXXXXX0571 (Continued)

SUMMARY BY CHECK NUMBER

| Date | Check # | Amount | Date | Check # | Amount |
|---|---|---|---|---|---|
| 8/11 | 1002 | 852.50 | 8/11 | 1003 | 192.20 |
| 8/21 | 1004 | 5,218.14 | | | |

* Indicates Break In Check Number Sequence

*** END OF STATEMENT ***

RIVERPARK @ KENSINGTON
CAPITAL ASSETS, INC., AGENT FOR
6002 S. 101ST E AVE
TULSA, OK 74133

FIRST OKLAHOMA BANK
JENKS, OKLAHOMA 74037

1000

DATE 08/03/2026 AMOUNT $5,939.81*

PAY FIVE THOUSAND NINE HUNDRED THIRTY NINE DOLLARS AND 81/100 ****************************

TO THE ORDER OF PRIORITY STAFFCORP, LLC
6373 S. MEMORIAL DR., SUITE B1
TULSA, OK 74133

MEMO: RIVERPARK - STAFFING 7/20-7/26

[redacted]

Check Date: 08/04 Amount: $5,939.81

VILLAS AT MIDTOWN
CAPITAL ASSETS, INC., AGENT FOR
6002 S. 101ST E AVE
TULSA, OK 74133

FIRST OKLAHOMA BANK
JENKS, OKLAHOMA 74037

1000

DATE 08/03/2026 AMOUNT $2,444.88*

PAY TWO THOUSAND FOUR HUNDRED FORTY FOUR DOLLARS AND 88/100 ********************

TO THE ORDER OF PRIORITY STAFFCORP, LLC
6373 S. MEMORIAL DR., SUITE B1
TULSA, OK 74133

MEMO: VILLAS - STAFFING 7/20-7/26

[redacted]

Check Date: 08/04 Amount: $2,444.88

SHORELINE
CAPITAL ASSETS, INC., AGENT FOR
6002 S. 101ST E AVE
TULSA, OK 74133

FIRST OKLAHOMA BANK
JENKS, OKLAHOMA 74037

1000

DATE 08/03/2026 AMOUNT $2,187.49*

PAY TWO THOUSAND ONE HUNDRED EIGHTY SEVEN DOLLARS AND 49/100 ****************************

TO THE ORDER OF PRIORITY STAFFCORP, LLC
6373 S. MEMORIAL DR., SUITE B1
TULSA, OK 74133

MEMO: SHORELINE - STAFFING

[redacted]

Check 1000 Date: 08/04 Amount: $2,187.49

VILLAS AT MIDTOWN
CAPITAL ASSETS, INC., AGENT FOR
6002 S. 101ST E AVE
TULSA, OK 74133

FIRST OKLAHOMA BANK
JENKS, OKLAHOMA 74037

1001

DATE 08/06/2026 AMOUNT $2,211.62*

PAY TWO THOUSAND TWO HUNDRED ELEVEN DOLLARS AND 62/100 ****************************

TO THE ORDER OF CAPITAL PAYROLL
6002 S. 101ST E. AVE.
TULSA, OK 74133

MEMO: 1ST AUG 2026 PAYROLL

[redacted]

Check 1001 Date: 08/07 Amount: $2,211.62

VILLAS AT MIDTOWN
CAPITAL ASSETS, INC., AGENT FOR
6002 S. 101ST E AVE
TULSA, OK 74133

FIRST OKLAHOMA BANK
JENKS, OKLAHOMA 74037

1002

DATE 08/10/2026 AMOUNT $852.50***

PAY EIGHT HUNDRED FIFTY TWO DOLLARS AND 50/100 ******************************************

TO THE ORDER OF PRIORITY STAFFCORP, LLC
6373 S. MEMORIAL DR., SUITE B1
TULSA, OK 74133

MEMO: VILLAS AT MIDTOWN - STAFFING 7/27-8/2

[redacted]

Check 1002 Date: 08/11 Amount: $852.50

VILLAS AT MIDTOWN
CAPITAL ASSETS, INC., AGENT FOR
6002 S. 101ST E AVE
TULSA, OK 74133

FIRST OKLAHOMA BANK
JENKS, OKLAHOMA 74037

1003

DATE 08/10/2026 AMOUNT $192.20***

PAY ONE HUNDRED NINETY TWO DOLLARS AND 20/100 ******************************************

TO THE ORDER OF PRIORITY STAFFCORP, LLC
6373 S. MEMORIAL DR., SUITE B1
TULSA, OK 74133

MEMO: VILLAS AT MIDTOWN - STAFFING 7/27-8/2

[redacted]

Check 1003 Date: 08/11 Amount: $192.20

VILLAS AT MIDTOWN
CAPITAL ASSETS, INC., AGENT FOR
6002 S. 101ST E AVE
TULSA, OK 74133

FIRST OKLAHOMA BANK
JENKS, OKLAHOMA 74037

1004

DATE 08/20/2026 AMOUNT $5,218.14*

PAY FIVE THOUSAND TWO HUNDRED EIGHTEEN DOLLARS AND 14/100 **************************

TO THE ORDER OF CAPITAL PAYROLL
6002 S. 101ST E. AVE.
TULSA, OK 74133

MEMO: 2ND AUGUST 2026 PAYROLL

[redacted]

Check 1004 Date: 08/21 Amount: $5,218.14

## OUTSTANDING CHECKS

**Reconciliation of Account**

| CHECKS WRITTEN BUT NOT PAID | | | |
|---|---|---|---|
| NUMBER | AMOUNT | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| Total of Checks not paid | | | |

## RECONCILIATION INSTRUCTIONS

Date ______________________

Please examine this statement and items at once and refer any exceptions immediately.

Sort your checks numerically or by date issued.

Mark off in your checkbook each of your checks paid by the bank and list the numbers and amounts of those not paid in the space provided at the left. Include any checks still not paid from previous statements.

Subtract from your checkbook balance any SERVICE CHARGE (S.C.) or bank charge appearing on this statement.

Reconcile your statement in the space provided below.

| | | | |
|---|---|---|---|
| Enter bank balance from statement | | | |
| Add deposits not credited by bank (if any) | | | |
| **TOTAL** | | | |
| Subtract total of checks not paid | | | |

**THIS AMOUNT SHOULD EQUAL YOUR CHECKBOOK BALANCE ➡**

**Any Charge for Imprinted Checks Includes State Sales Tax Computed at the Current Rate, When Applicable**
**Notice: The Annual Percentage Rate and Daily Periodic Rate may vary.**

## Explanation of Balance on Which the Interest Charge is Computed

We figure the interest charge on your account by applying the periodic rate to the "daily balance" of your account for each day in the billing cycle. To get the "daily balance" we take the beginning balance of your account each day, add any new advances/fees, and subtract any unpaid interest or other finance charges and any payments or credits. This gives us the daily balance.

## What To Do If You Think You Find A Mistake On Your Statement

If you think there is an error on your statement, write to us at:

**First Oklahoma Bank Operations**
PO Box 1370
Jenks, OK 74037

You may also contact us on the Web: operations@firstoklahomabank.com

In your letter, give us the following information:

- Account Information: Your name and account number.
- Dollar Amount: The dollar amount of the suspected error.
- Description of Problem: If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.

You must contact us within 60 days after the error appeared on your statement.

You must notify us of any potential errors in writing or electronically. You may call us, but if you do we are not required to investigate any potential errors and you may have to pay the amount in question.

While we investigate whether or not there has been an error, the following are true:

- We cannot try to collect the amount in question, or report you as delinquent on that amount.
- The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
- While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
- We can apply any unpaid amount against your credit limit.

## In Case of Errors or Questions About Your Electronic Transfers

In Case of Errors or Questions About Your Electronic Transfers, Telephone us at (918) 392-2500 or Write us at First Oklahoma Bank Operations, PO Box 1370, Jenks, OK 74037 as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

(1) Tell us your name and account number (if any).
(2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
(3) Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

# Bank Reconciliation Report

727 LOFTS OPERATING

*Reconciled on: 08/31/26*

## Deposits

| Date | Ref # | Details | Amount |
|---|---|---|---|
| 07/29/26 | D24290 | Bank Deposit: ePay Provider Deposit: 727 LOFTS OPERATING | 321.55 |
| 08/03/26 | D24428 | Bank Deposit: ePay Provider Deposit: 727 LOFTS OPERATING | 2,228.90 |
| 08/03/26 | D25171 | Bank Deposit | 8,697.31 |
| 08/03/26 | D25172 | Bank Deposit | 3,578.75 |
| 08/04/26 | D24534 | Bank Deposit: ePay Provider Deposit: 727 LOFTS OPERATING | 54,415.29 |
| 08/04/26 | D24535 | Bank Deposit: ePay Provider Deposit: 727 LOFTS OPERATING | 8,715.00 |
| 08/05/26 | D24661 | Bank Deposit: ePay Provider Deposit: 727 LOFTS OPERATING | 6,346.00 |
| 08/05/26 | D24662 | Bank Deposit: ePay Provider Deposit: 727 LOFTS OPERATING | 1,725.00 |
| 08/06/26 | D24798 | Bank Deposit: ePay Provider Deposit: 727 LOFTS OPERATING | 3,496.46 |
| 08/06/26 | D24799 | Bank Deposit: ePay Provider Deposit: 727 LOFTS OPERATING | 19,306.00 |
| 08/06/26 | D24800 | Bank Deposit: ePay Provider Deposit: 727 LOFTS OPERATING | 1,810.00 |
| 08/07/26 | D24947 | Bank Deposit: ePay Provider Deposit: 727 LOFTS OPERATING | 1,750.00 |
| 08/10/26 | D25067 | Bank Deposit: ePay Provider Deposit: 727 LOFTS OPERATING | 1,429.00 |
| 08/13/26 | J11320 | Journal: TRSF CAPITAL ASSETS LOAN | 7,736.56 |
| 08/18/26 | D25463 | Bank Deposit: ePay Provider Deposit: 727 LOFTS OPERATING | 1,961.00 |
| 08/19/26 | D25514 | Bank Deposit: ePay Provider Deposit: 727 LOFTS OPERATING | 629.00 |
| 08/21/26 | D25611 | Bank Deposit: ePay Provider Deposit: 727 LOFTS OPERATING | 1,986.00 |
| 08/21/26 | D25612 | Bank Deposit: ePay Provider Deposit: 727 LOFTS OPERATING | 2,734.00 |
| 08/26/26 | D25769 | Bank Deposit: ePay Provider Deposit: 727 LOFTS OPERATING | 59.00 |
| 08/27/26 | D25828 | Bank Deposit: ePay Provider Deposit: 727 LOFTS OPERATING | 600.00 |
| 08/28/26 | J11226 | Journal: TRSF CAPITAL ASSETS LOAN | 865.41 |
| 08/31/26 | D25946 | Bank Deposit: ePay Provider Deposit: 727 LOFTS OPERATING | 3,055.21 |
| | | | **133,445.44** |

## Payments

| Date | Ref # | Details | Amount |
|---|---|---|---|
| 08/01/26 | J10755 | Journal: PAYMENT PROCESSING FEE - JULY | 3.00 |
| 08/04/26 | AV1 | CHADWELL SUPPLY, INC. | 1,167.54 |
| 08/04/26 | AV2 | CHADWELL SUPPLY, INC. | 1,115.74 |
| 08/04/26 | AV3 | 365 CONNECT, LLC | 324.00 |
| 08/04/26 | AV4 | VALET LIVING LLC | 178.50 |
| 08/06/26 | 1000 | CAPITAL PAYROLL | 985.39 |
| 08/06/26 | N24534 | Bank Deposit NSF (8/6/2026) | 1,429.00 |
| 08/07/26 | AV5 | ATKINSON SUPPLY | 34.26 |
| 08/07/26 | AV6 | ATKINSON SUPPLY | 28.63 |
| 08/07/26 | AV7 | CAPITAL ASSETS, INC. | 224.01 |
| 08/07/26 | AV8 | ROARK LANDSCAPE | 1,113.84 |
| 08/07/26 | AV9 | CAI RENOVATIONS LLC | 855.00 |
| 08/07/26 | AV10 | CAPITAL ASSETS, INC. | 200.00 |
| 08/10/26 | ACH | PUBLIC SERVICE CO. OF OKLAHOMA | 1,506.65 |
| 08/18/26 | AV11 | CONVERGINT TECHNOLOGIES LLC | 717.00 |
| 08/18/26 | AV12 | RENTERS LEGAL LIABILITY LLC | 418.91 |
| 08/18/26 | AV13 | CHADWELL SUPPLY, INC. | 612.13 |
| 08/18/26 | AV14 | LOWE'S COMPANIES, INC. | 203.90 |
| 08/18/26 | AV15 | CHADWELL SUPPLY, INC. | 465.11 |
| 08/18/26 | J11453 | Journal: TRSF LOAN FUNDS BACK TO CAPITAL ASSETS, INC | 7,736.56 |
| 08/20/26 | AV16 | COX BUSINESS | 63.16 |
| 08/20/26 | 1001 | CAPITAL PAYROLL | 865.41 |
| 08/21/26 | AV17 | CONVERGINT TECHNOLOGIES LLC | 1,542.50 |
| 08/21/26 | AV18 | CONVERGINT TECHNOLOGIES LLC | 500.00 |

| Date | Ref # | Details | Amount |
|---|---|---|---|
| 08/25/26 | AV19 | VALET LIVING LLC | 27.12 |
| 08/27/26 | AV20 | CAPITAL ASSETS, INC. | 101.98 |
| 08/27/26 | AV21 | ATKINSON SUPPLY | 5.41 |
| 08/27/26 | AV22 | ATKINSON SUPPLY | 67.92 |
| 08/27/26 | AV23 | CAI RENOVATIONS LLC | 1,217.19 |
| | | | **23,709.86** |

## Outstanding Deposits

| Date | Ref # | Details | Amount |
|---|---|---|---|
| 08/31/26 | D26712 | Bank Deposit: ePay Provider Deposit: 727 LOFTS OPERATING | 2,410.27 |
| 08/31/26 | D26713 | Bank Deposit: ePay Provider Deposit: 727 LOFTS OPERATING | 3,430.08 |
| 08/31/26 | D26714 | Bank Deposit: ePay Provider Deposit: 727 LOFTS OPERATING | 255.88 |
| 08/31/26 | D26715 | Bank Deposit: ePay Provider Deposit: 727 LOFTS OPERATING | 297.63 |
| 08/31/26 | D26718 | Bank Deposit | 1,310.00 |
| | | | **7,703.86** |

## Outstanding Payments

| Date | Ref # | Details | Amount |
|---|---|---|---|
| 08/31/26 | J11432 | Journal: PAYMENT PROCESSING FEE AUG 727 LOFTS ZEGC | 56.00 |
| | | | **56.00** |

## Summary

| | |
|---|---|
| **Beginning Balance:** | 0.00 |
| **+ Selected Deposits (22)** | 133,445.44 |
| **- Selected Payments (29)** | 23,709.86 |
| **Ending Balance:** | 109,735.58 |
| **Goal:** | 109,735.58 |
| **Difference:** | 0.00 |

| | |
|---|---|
| **Reconciled Balance** | 109,735.58 |
| **+ Uncleared Deposits** | 7,703.86 |
| **- Outstanding Checks** | 56.00 |
| **Register Balance** | 117,383.44 |

**EXHIBIT I - 3**

Post-Petition Bank Statements
through August 31, 2026

Three (3) Owned (Not Controlled) Properties
Property Manager Accounts

# First OKLAHOMA BANK
Member F.D.I.C.

Date 8/31/26 Page 1
Primary Account XXXXXXXXXXXX0830
Enclosures 4

Capital Assets Inc
727 Lofts Operating
8002 S 101st E Ave
Tulsa OK 74133

## CHECKING ACCOUNTS

Account Title: Capital Assets Inc
727 Lofts Operating

| | | | |
|---|---|---|---|
| Commercial Checking | | Number of Enclosures | 4 |
| Account Number | XXXXXXXXXXXX0830 | Statement Dates | 8/03/26 thru 8/31/26 |
| Previous Balance | 321.55 | Days in the statement period | 29 |
| 21 Deposits/Credits | 133,123.89 | Average Ledger | 102,805.95 |
| 46 Checks/Debits | 23,709.86 | Average Collected | 102,500.96 |
| Service Charge | .00 | | |
| Interest Paid | .00 | | |
| Ending Balance | 109,735.58 | | |

## DEPOSITS AND OTHER CREDITS

| Date | Description | Amount |
|---|---|---|
| 8/03 | Settlement PayLease.com Capital Asset000027705844290 CCD | 2,228.90 |
| 8/03 | Deposit | 8,697.31 |
| 8/04 | CREDIT PAYLEASE.COM Capital Asset 488511776 CCD | 8,715.00 |
| 8/04 | Settlement PayLease.com Capital Asset000027739268822 CCD | 54,415.29 |
| 8/05 | CREDIT PAYLEASE.COM Capital Asset 489185138 CCD | 1,725.00 |
| 8/05 | Settlement PayLease.com Capital Asset000027763495182 CCD | 6,346.00 |
| 8/05 | Deposit | 3,578.75 |
| 8/06 | CREDIT PAYLEASE.COM Capital Asset 489329566 CCD | 1,810.00 |
| 8/06 | Settlement PayLease.com Capital Asset000027775704838 | 3,496.46 |

First 1 OKLAHOMA BANK
Member F.D.I.C.

Date 8/31/26 Page 2
Primary Account XXXXXXXXXXXX0830
Enclosures 4

Capital Assets Inc
727 Lofts Operating
8002 S 101st E Ave
Tulsa OK 74133

Commercial Checking XXXXXXXXXXXX0830 (Continued)

DEPOSITS AND OTHER CREDITS

| Date | Description | Amount |
|---|---|---|
| 8/06 | CCD<br>CREDIT PAYLEASE.COM<br>Capital Asset 489700291 | 19,306.00 |
| 8/07 | CCD<br>Settlement PayLease.com<br>Capital Asset000027789072206 | 1,750.00 |
| 8/10 | CCD<br>Settlement PayLease.com<br>Capital Asset000027801806962 | 1,429.00 |
| 8/13 | CCD<br>Transfer CH x6240 to<br>CH x0830 TMID:7c914668-cded-4<br>TRF TO REIMB. 727LOFTS EXPENSE | 7,736.56 |
| 8/18 | CREDIT PAYLEASE.COM<br>Capital Asset 490778945 | 1,961.00 |
| 8/19 | CCD<br>CREDIT PAYLEASE.COM<br>Capital Asset 490842641 | 629.00 |
| 8/21 | CCD<br>Settlement PayLease.com<br>Capital Asset000027889819386 | 1,986.00 |
| 8/21 | CCD<br>CREDIT PAYLEASE.COM<br>Capital Asset 490945859 | 2,734.00 |
| 8/26 | CCD<br>Settlement PayLease.com<br>Capital Asset000027920086338 | 59.00 |
| 8/27 | CCD<br>CREDIT PAYLEASE.COM<br>Capital Asset 491230219 | 600.00 |
| 8/28 | CCD<br>Transfer CH x6240 to<br>CH x0830 TMID:e1f59a07-b0c6-4<br>TRSF CAPITAL ASSETS LOAN | 865.41 |
| 8/31 | Settlement PayLease.com<br>Capital Asset000027946023230 | 3,055.21 |

First OKLAHOMA BANK
Member F.D.I.C.

Date 8/31/26 Page 3
Primary Account XXXXXXXXXXXX0830
Enclosures 4

Capital Assets Inc
727 Lofts Operating
8002 S 101st E Ave
Tulsa OK 74133

Commercial Checking XXXXXXXXXXXX0830 (Continued)

DEPOSITS AND OTHER CREDITS

| Date | Description | Amount |
|---|---|---|
| | CCD | |

DEBITS AND OTHER WITHDRAWALS

| Date | Description | Amount |
|---|---|---|
| 8/05 | INVOICE PAYLEASE.COM<br>Capital Asset 488968966<br>CCD | 3.00- |
| 8/05 | AVIDPAY AVIDPAY SERVICE<br>727 LOFTS CACKAV4<br>CCD<br>REF*CK*AV4*260804*VALET LIVING LLC\ | 178.50- |
| 8/05 | AVIDPAY AVIDPAY SERVICE<br>727 LOFTS CACKAV3<br>CCD<br>REF*CK*AV3*260804*365 CONNECT LLC\ | 324.00- |
| 8/05 | AVIDPAY AVIDPAY SERVICE<br>727 LOFTS CACKAV2<br>CCD<br>REF*CK*AV2*260804*CHADWELL SUP PLY INC\ | 1,115.74- |
| 8/05 | AVIDPAY AVIDPAY SERVICE<br>727 LOFTS CACKAV1<br>CCD<br>REF*CK*AV1*260804*CHADWELL SUP PLY INC\ | 1,167.54- |
| 8/07 | Return PayLease.com<br>Capital Asset000027788476782<br>CCD | 1,429.00- |
| 8/10 | AVIDPAY AVIDPAY SERVICE<br>727 LOFTS CACKAV6<br>CCD<br>REF*CK*AV6*260807*ATKINSON SUP PLY\ | 28.63- |

First OKLAHOMA BANK
Member F.D.I.C.

Date 8/31/26 Page 4
Primary Account XXXXXXXXXXXX0830
Enclosures 4

Capital Assets Inc
727 Lofts Operating
8002 S 101st E Ave
Tulsa OK 74133

Commercial Checking XXXXXXXXXXXX0830 (Continued)

DEBITS AND OTHER WITHDRAWALS

| Date | Description | Amount |
|---|---|---|
| 8/10 | AVIDPAY AVIDPAY SERVICE<br>727 LOFTS CACKAV5<br>CCD<br>REF*CK*AV5*260807*ATKINSON SUP<br>PLY\ | 34.26- |
| 8/10 | AVIDPAY AVIDPAY SERVICE<br>727 LOFTS CACKAV10<br>CCD<br>REF*CK*AV10*260807*CAPITAL ASS<br>ETS INC\ | 200.00- |
| 8/10 | AVIDPAY AVIDPAY SERVICE<br>727 LOFTS CACKAV7<br>CCD<br>REF*CK*AV7*260807*CAPITAL ASSE<br>TS INC\ | 224.01- |
| 8/10 | AVIDPAY AVIDPAY SERVICE<br>727 LOFTS CACKAV9<br>CCD<br>REF*CK*AV9*260807*CAI RENOVATI<br>ONS LLC\ | 855.00- |
| 8/10 | AVIDPAY AVIDPAY SERVICE<br>727 LOFTS CACKAV8<br>CCD<br>REF*CK*AV8*260807*ROARK LANDSC<br>APE\ | 1,113.84- |
| 8/11 | BILLPAYFEE BILLMATRIX<br>BILLMATRIX 14961543322<br>CCD | 1.85- |
| 8/11 | BILLPAYFEE BILLMATRIX<br>BILLMATRIX 14961550282<br>CCD | 1.85- |
| 8/11 | BILLPAYFEE BILLMATRIX<br>BILLMATRIX 14961572992<br>CCD | 1.85- |
| 8/11 | BILLPAYFEE BILLMATRIX<br>BILLMATRIX 14961576052 | 1.85- |

First OKLAHOMA BANK
Member F.D.I.C.

Date 8/31/26 Page 5
Primary Account XXXXXXXXXXXXX0830
Enclosures 4

Capital Assets Inc
727 Lofts Operating
8002 S 101st E Ave
Tulsa OK 74133

Commercial Checking XXXXXXXXXXXXX0830 (Continued)

DEBITS AND OTHER WITHDRAWALS

| Date | Description | Amount |
|---|---|---|
| 8/11 | CCD BILLPAYFEE BILLMATRIX BILLMATRIX 14961578242 | 1.85- |
| 8/11 | CCD BILLPAYFEE BILLMATRIX BILLMATRIX 14961580232 | 1.85- |
| 8/11 | CCD BILLPAYFEE BILLMATRIX BILLMATRIX 14961581932 | 1.85- |
| 8/11 | CCD BILLPAYFEE BILLMATRIX BILLMATRIX 14961583952 | 1.85- |
| 8/11 | CCD BILLPAYFEE BILLMATRIX BILLMATRIX 14961586322 | 1.85- |
| 8/11 | CCD BILL PAY AEP PUBLIC SERVI 727 LOFTS 14961550281 | 86.00- |
| 8/11 | CCD BILL PAY AEP PUBLIC SERVI 727 LOFTS 14961543321 | 101.00- |
| 8/11 | CCD BILL PAY AEP PUBLIC SERVI 727 LOFTS 14961586321 | 103.00- |
| 8/11 | CCD BILL PAY AEP PUBLIC SERVI 727 LOFTS 14961581931 | 114.00- |
| 8/11 | CCD BILL PAY AEP PUBLIC SERVI 727 LOFTS 14961583951 | 158.00- |
| 8/11 | CCD BILL PAY AEP PUBLIC SERVI 727 LOFTS 14961572991 | 175.00- |
| 8/11 | CCD BILL PAY AEP PUBLIC SERVI 727 LOFTS 14961576051 | 213.00- |

First OKLAHOMA BANK
Member F.D.I.C.

Date 8/31/26 Page 6
Primary Account XXXXXXXXXXXX0830
Enclosures 4

Capital Assets Inc
727 Lofts Operating
8002 S 101st E Ave
Tulsa OK 74133

Commercial Checking XXXXXXXXXXXX0830 (Continued)

DEBITS AND OTHER WITHDRAWALS

| Date | Description | Amount |
|---|---|---|
| | CCD | |
| 8/11 | BILL PAY AEP PUBLIC SERVI<br>727 LOFTS 14961578241<br>CCD | 266.00- |
| 8/11 | BILL PAY AEP PUBLIC SERVI<br>727 LOFTS 14961580231<br>CCD | 274.00- |
| 8/18 | Transfer CH x0830 to<br>CH x6240 TMID:13c41495-824d-4<br>TRF REIMB. BACK TO CAPITAL | 7,736.56- |
| 8/20 | AVIDPAY AVIDPAY SERVICE<br>727 LOFTS CACKAV14<br>CCD<br>REF*CK*AV14*260818*LOWES COMPA<br>NIES INC\ | 203.90- |
| 8/20 | AVIDPAY AVIDPAY SERVICE<br>727 LOFTS CACKAV12<br>CCD<br>REF*CK*AV12*260818*RENTERS LEG<br>AL LIABILITY LLC\ | 418.91- |
| 8/20 | AVIDPAY AVIDPAY SERVICE<br>727 LOFTS CACKAV15<br>CCD<br>REF*CK*AV15*260818*CHADWELL SU<br>PPLY INC\ | 465.11- |
| 8/20 | AVIDPAY AVIDPAY SERVICE<br>727 LOFTS CACKAV13<br>CCD<br>REF*CK*AV13*260818*CHADWELL SU<br>PPLY INC\ | 612.13- |
| 8/20 | AVIDPAY AVIDPAY SERVICE<br>727 LOFTS CACKAV11<br>CCD<br>REF*CK*AV11*260818*CONVERGINT<br>TECHNOLOGIES LLC\ | 717.00- |

First OKLAHOMA BANK
Member F.D.I.C.

Date 8/31/26 Page 7
Primary Account XXXXXXXXXXXX0830
Enclosures 4

Capital Assets Inc
727 Lofts Operating
8002 S 101st E Ave
Tulsa OK 74133

Commercial Checking XXXXXXXXXXXX0830 (Continued)

DEBITS AND OTHER WITHDRAWALS

| Date | Description | Amount |
|---|---|---|
| 8/24 | AVIDPAY AVIDPAY SERVICE 727 LOFTS CACKAV16 CCD REF*CK*AV16*260820*COX BUSINES S\ | 63.16- |
| 8/24 | AVIDPAY AVIDPAY SERVICE 727 LOFTS CACKAV18 CCD REF*CK*AV18*260821*CONVERGINT TECHNOLOGIES LLC\ | 500.00- |
| 8/24 | AVIDPAY AVIDPAY SERVICE 727 LOFTS CACKAV17 CCD REF*CK*AV17*260821*CONVERGINT TECHNOLOGIES LLC\ | 1,542.50- |
| 8/27 | AVIDPAY AVIDPAY SERVICE 727 LOFTS CACKAV19 CCD REF*CK*AV19*260825*VALET LIVIN G LLC\ | 27.12- |
| 8/31 | AVIDPAY AVIDPAY SERVICE 727 LOFTS CACKAV21 CCD REF*CK*AV21*260827*ATKINSON SU PPLY\ | 5.41- |
| 8/31 | AVIDPAY AVIDPAY SERVICE 727 LOFTS CACKAV22 CCD REF*CK*AV22*260827*ATKINSON SU PPLY\ | 67.92- |
| 8/31 | AVIDPAY AVIDPAY SERVICE 727 LOFTS CACKAV20 CCD REF*CK*AV20*260827*CAPITAL ASS ETS INC\ | 101.98- |

First OKLAHOMA BANK
Member F.D.I.C.

Date 8/31/26 Page 8
Primary Account XXXXXXXXXXXXX0830
Enclosures 4

Capital Assets Inc
727 Lofts Operating
8002 S 101st E Ave
Tulsa OK 74133

Commercial Checking XXXXXXXXXXXXX0830 (Continued)

DEBITS AND OTHER WITHDRAWALS

| Date | Description | Amount |
|---|---|---|
| 8/31 | AVIDPAY AVIDPAY SERVICE<br>727 LOFTS CACKAV23<br>CCD<br>REF*CK*AV23*260827*CAI RENOVAT<br>IONS LLC\ | 1,217.19- |

SUMMARY BY CHECK NUMBER

| Date | Check # | Amount | Date | Check # | Amount |
|---|---|---|---|---|---|
| 8/07 | 1000 | 985.39 | 8/21 | 1001 | 865.41 |

* Indicates Break In Check Number Sequence

*** END OF STATEMENT ***

**Credit**

Bank: FIRST OKLAHOMA BANK
Branch #: 1
Branch Name: JENKS 1
Teller ID: X15BREED
Drawer #: 106
Trans #: 8
Misc: [illegible]

**DDA Deposit**

Date/Time: 8/3/2026 5:07 PM
Workstation: X1511008
HIN #: 97137044000600[illegible]
Owner: Capital Assets Inc

SUBSTITUTE IMAGE / VIRTUAL DOCUMENT

| AUXILIARY | R/T | ACCOUNT | PC/TC | AMOUNT |
|---|---|---|---|---|
| | 103112015 | [redacted] | 10 | $8,697.31 |

Deposit Date: 08/03 Amount: $8,697.31

727 LOFTS
CAPITAL ASSETS, INC., AGENT FOR
8002 S. 101ST E AVE
TULSA, OK 74133

FIRST OKLAHOMA BANK
JENKS, OKLAHOMA 74037

1000

DATE 08/06/2026 AMOUNT $985.39***

PAY NINE HUNDRED EIGHTY FIVE DOLLARS AND 39/100 ****************************************

TO THE ORDER OF
CAPITAL PAYROLL
8002 S. 101ST E. AVE
TULSA, OK 74133

MEMO: 1ST AUG 2026 PAYROLL

[redacted]

Check 1000 Date: 08/07 Amount: $985.39

**Credit**

Bank: FIRST OKLAHOMA BANK
Branch #: 1
Branch Name: JENKS 1
Teller ID: X15BREED
Drawer #: 106
Trans #: 3
Misc: [illegible]

**DDA Deposit**

Date/Time: 8/5/2026 5:07 PM
Workstation: X1511008
HIN #: 9713704400006[illegible]
Owner: Capital Assets Inc

SUBSTITUTE IMAGE / VIRTUAL DOCUMENT

| AUXILIARY | R/T | ACCOUNT | PC/TC | AMOUNT |
|---|---|---|---|---|
| | 103112015 | [redacted] | 10 | $3,578.75 |

Deposit Date: 08/05 Amount: $3,578.75

727 LOFTS
CAPITAL ASSETS, INC., AGENT FOR
8002 S. 101ST E AVE
TULSA, OK 74133

FIRST OKLAHOMA BANK
JENKS, OKLAHOMA 74037

1001

DATE 08/20/2026 AMOUNT $865.41***

PAY EIGHT HUNDRED SIXTY FIVE DOLLARS AND 41/100 ****************************************

TO THE ORDER OF
CAPITAL PAYROLL
8002 S. 101ST E. AVE
TULSA, OK 74133

MEMO: 2ND AUGUST 2026 PAYROLL

[redacted]

Check 1001 Date: 08/21 Amount: $865.41

**Reconciliation of Account**

| CHECKS WRITTEN BUT NOT PAID | |
|---|---|
| NUMBER | AMOUNT |
| | |
| Total of Checks not paid | |

Date ______________________

Please examine this statement and items at once and refer any exceptions immediately.

Sort your checks numerically or by date issued.

Mark off in your checkbook each of your checks paid by the bank and list the numbers and amounts of those not paid in the space provided at the left. Include any checks still not paid from previous statements.

Subtract from your checkbook balance any SERVICE CHARGE (S.C.) or bank charge appearing on this statement.

Reconcile your statement in the space provided below.

| | |
|---|---|
| Enter bank balance from statement | |
| Add deposits not credited by bank (if any) | |
| TOTAL | |
| Subtract total of checks not paid | |
| THIS AMOUNT SHOULD EQUAL YOUR CHECKBOOK BALANCE ➡ | |

**Any Charge for Imprinted Checks Includes State Sales Tax Computed at the Current Rate, When Applicable**
**Notice: The Annual Percentage Rate and Daily Periodic Rate may vary.**

**Explanation of Balance on Which the Interest Charge is Computed**

We figure the interest charge on your account by applying the periodic rate to the "daily balance" of your account for each day in the billing cycle. To get the "daily balance" we take the beginning balance of your account each day, add any new advances/fees, and subtract any unpaid interest or other finance charges and any payments or credits. This gives us the daily balance.

**What To Do If You Think You Find A Mistake On Your Statement**

If you think there is an error on your statement, write to us at:
**First Oklahoma Bank Operations**
PO Box 1370
Jenks, OK 74037
You may also contact us on the Web: operations@firstoklahomabank.com
In your letter, give us the following information:

- Account Information: Your name and account number.
- Dollar Amount: The dollar amount of the suspected error.
- Description of Problem: If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.

You must contact us within 60 days after the error appeared on your statement.
You must notify us of any potential errors in writing or electronically. You may call us, but if you do we are not required to investigate any potential errors and you may have to pay the amount in question.
While we investigate whether or not there has been an error, the following are true:

- We cannot try to collect the amount in question, or report you as delinquent on that amount.
- The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
- While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
- We can apply any unpaid amount against your credit limit.

**In Case of Errors or Questions About Your Electronic Transfers**

In Case of Errors or Questions About Your Electronic Transfers, Telephone us at (918) 392-2500 or Write us at First Oklahoma Bank Operations, PO Box 1370, Jenks, OK 74037 as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
(1) Tell us your name and account number (if any).
(2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
(3) Tell us the dollar amount of the suspected error.
We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

# Bank Reconciliation Report

BARCELONA OPERATING

*Reconciled on: 08/31/26*

## Deposits

| Date | Ref # | Details | Amount |
|---|---|---|---|
| 08/01/26 | D24373 | Bank Deposit | 4,163.16 |
| 08/03/26 | D24427 | Bank Deposit: ePay Provider Deposit: BARCELONA OPERATING | 1,282.03 |
| 08/04/26 | D24531 | Bank Deposit: ePay Provider Deposit: BARCELONA OPERATING | 53,828.00 |
| 08/04/26 | D24532 | Bank Deposit: ePay Provider Deposit: BARCELONA OPERATING | 1,159.00 |
| 08/04/26 | D24533 | Bank Deposit: ePay Provider Deposit: BARCELONA OPERATING | 10,041.00 |
| 08/05/26 | D24659 | Bank Deposit: ePay Provider Deposit: BARCELONA OPERATING | 6,071.00 |
| 08/05/26 | D24660 | Bank Deposit: ePay Provider Deposit: BARCELONA OPERATING | 2,138.00 |
| 08/05/26 | D24704 | Bank Deposit | 11,051.37 |
| 08/06/26 | D24795 | Bank Deposit: ePay Provider Deposit: BARCELONA OPERATING | 946.80 |
| 08/06/26 | D24796 | Bank Deposit: ePay Provider Deposit: BARCELONA OPERATING | 28,183.04 |
| 08/06/26 | D24797 | Bank Deposit: ePay Provider Deposit: BARCELONA OPERATING | 2,949.00 |
| 08/07/26 | D24944 | Bank Deposit: ePay Provider Deposit: BARCELONA OPERATING | 890.00 |
| 08/07/26 | D24945 | Bank Deposit: ePay Provider Deposit: BARCELONA OPERATING | 3,532.00 |
| 08/07/26 | D24946 | Bank Deposit: ePay Provider Deposit: BARCELONA OPERATING | 1,074.00 |
| 08/10/26 | D25065 | Bank Deposit: ePay Provider Deposit: BARCELONA OPERATING | 300.00 |
| 08/10/26 | D25066 | Bank Deposit: ePay Provider Deposit: BARCELONA OPERATING | 1,384.00 |
| 08/11/26 | D25154 | Bank Deposit: ePay Provider Deposit: BARCELONA OPERATING | 1,229.00 |
| 08/11/26 | D25155 | Bank Deposit: ePay Provider Deposit: BARCELONA OPERATING | 1,222.00 |
| 08/12/26 | D25211 | Bank Deposit: ePay Provider Deposit: BARCELONA OPERATING | 3,013.00 |
| 08/12/26 | D25225 | Bank Deposit | 4,418.00 |
| 08/13/26 | D25272 | Bank Deposit: ePay Provider Deposit: BARCELONA OPERATING | 300.00 |
| 08/13/26 | D25273 | Bank Deposit: ePay Provider Deposit: BARCELONA OPERATING | 1,229.00 |
| 08/13/26 | J11317 | Journal: TRSF CAPITAL ASSETS LOAN | 17,920.49 |
| 08/14/26 | D25335 | Bank Deposit: ePay Provider Deposit: BARCELONA OPERATING | 1,329.00 |
| 08/14/26 | D25478 | Bank Deposit | 1,340.00 |
| 08/17/26 | D25400 | Bank Deposit: ePay Provider Deposit: BARCELONA OPERATING | 264.00 |
| 08/17/26 | D25401 | Bank Deposit: ePay Provider Deposit: BARCELONA OPERATING | 573.44 |
| 08/18/26 | D25461 | Bank Deposit: ePay Provider Deposit: BARCELONA OPERATING | 300.00 |
| 08/18/26 | D25462 | Bank Deposit: ePay Provider Deposit: BARCELONA OPERATING | 1,277.00 |
| 08/19/26 | D25512 | Bank Deposit: ePay Provider Deposit: BARCELONA OPERATING | 1,204.00 |
| 08/19/26 | D25513 | Bank Deposit: ePay Provider Deposit: BARCELONA OPERATING | 4,546.00 |
| 08/20/26 | D25562 | Bank Deposit: ePay Provider Deposit: BARCELONA OPERATING | 422.83 |
| 08/20/26 | D25563 | Bank Deposit: ePay Provider Deposit: BARCELONA OPERATING | 1,314.00 |
| 08/21/26 | D25626 | Bank Deposit | 2,349.00 |
| 08/21/26 | D25636 | Bank Deposit | 600.00 |
| 08/24/26 | D25673 | Bank Deposit: ePay Provider Deposit: BARCELONA OPERATING | 1,203.00 |
| 08/24/26 | D25674 | Bank Deposit: ePay Provider Deposit: BARCELONA OPERATING | 300.00 |
| 08/25/26 | D25720 | Bank Deposit: ePay Provider Deposit: BARCELONA OPERATING | 408.00 |
| 08/25/26 | D25721 | Bank Deposit: ePay Provider Deposit: BARCELONA OPERATING | 1,194.00 |
| 08/26/26 | D25767 | Bank Deposit: ePay Provider Deposit: BARCELONA OPERATING | 27.00 |
| 08/26/26 | D25768 | Bank Deposit: ePay Provider Deposit: BARCELONA OPERATING | 1,159.00 |
| 08/26/26 | D25792 | Bank Deposit | 446.00 |
| 08/27/26 | D25826 | Bank Deposit: ePay Provider Deposit: BARCELONA OPERATING | 2,472.00 |
| 08/27/26 | D25827 | Bank Deposit: ePay Provider Deposit: BARCELONA OPERATING | 1,070.80 |
| 08/28/26 | D25884 | Bank Deposit: ePay Provider Deposit: BARCELONA OPERATING | 519.26 |
| 08/28/26 | D25885 | Bank Deposit: ePay Provider Deposit: BARCELONA OPERATING | 1,065.85 |
| 08/28/26 | J11227 | Journal: TRSF CAPITAL ASSETS LOAN | 3,677.08 |
| 08/31/26 | D25944 | Bank Deposit: ePay Provider Deposit: BARCELONA OPERATING | 250.91 |
| 08/31/26 | D25945 | Bank Deposit: ePay Provider Deposit: BARCELONA OPERATING | 27.00 |
| | | | **187,663.06** |

## Payments

| Date | Ref # | Details | Amount |
|---|---|---|---|
| 08/03/26 | 1000 | PRIORITY STAFFCORP, LLC | 4,986.26 |
| 08/04/26 | AV1 | CHADWELL SUPPLY, INC. | 2,335.08 |
| 08/04/26 | AV2 | CORAL POOL SUPPLY | 18.29 |
| 08/04/26 | AV3 | CORAL POOL SUPPLY | 183.24 |
| 08/04/26 | AV4 | CORAL POOL SUPPLY | 2,668.62 |
| 08/04/26 | AV5 | CORAL POOL SUPPLY | 140.14 |
| 08/04/26 | AV6 | CORAL POOL SUPPLY | 104.07 |
| 08/04/26 | AV7 | 365 CONNECT, LLC | 324.00 |
| 08/04/26 | J10757 | Journal: PAYMENT PROCESSING FEE - JULY | 2.00 |
| 08/05/26 | N24531 | Bank Deposit NSF (8/5/2026) | 906.00 |
| 08/06/26 | 1001 | CAPITAL PAYROLL | 654.41 |
| 08/07/26 | AV8 | ATKINSON SUPPLY | 34.26 |
| 08/07/26 | AV9 | ATKINSON SUPPLY | 28.63 |
| 08/07/26 | AV10 | CAPITAL ASSETS, INC. | 518.23 |
| 08/07/26 | AV11 | ROARK LANDSCAPE | 1,827.09 |
| 08/07/26 | AV12 | ACCENT RESTORATION | 168.00 |
| 08/07/26 | AV13 | CAI RENOVATIONS LLC | 295.63 |
| 08/07/26 | AV14 | CAPITAL ASSETS, INC. | 275.00 |
| 08/10/26 | 1002 | PRIORITY STAFFCORP, LLC | 3,302.54 |
| 08/10/26 | ACH | PUBLIC SERVICE CO. OF OKLAHOMA | 55.00 |
| 08/11/26 | N25155 | Bank Deposit REFUND (8/11/2026) | 60.00 |
| 08/12/26 | 1003 | DANIEL LEHMAN | 41.33 |
| 08/12/26 | N24795 | Bank Deposit NSF (8/12/2026) | 946.80 |
| 08/13/26 | ACH | PUBLIC SERVICE CO. OF OKLAHOMA | 304.00 |
| 08/20/26 | 1004 | CAPITAL PAYROLL | 3,677.08 |
| 08/25/26 | N25512 | Bank Deposit NSF (8/25/2026) | 1,204.00 |
| 08/25/26 | N25562 | Bank Deposit NSF (8/25/2026) | 100.00 |
| 08/27/26 | N25673 | Bank Deposit NSF (8/27/2026) | 1,203.00 |
| | | | **26,362.70** |

## Outstanding Deposits

| Date | Ref # | Details | Amount |
|---|---|---|---|
| 08/31/26 | D26144 | Bank Deposit: ePAY DEPOSITS: BARCELONA OPERATING | 2,566.62 |
| 08/31/26 | D26146 | Bank Deposit: ePAY DEPOSITS: BARCELONA OPERATING | 83.26 |
| 08/31/26 | D27090 | Bank Deposit: ePAY BARCELONA OPERATING DEPOSITS: SPI | 94.23 |
| 08/31/26 | D27091 | Bank Deposit: ePAY BARCELONA OPERATING DEPOSITS | 60.00 |
| 08/31/26 | D27092 | Bank Deposit: ePAY BARCELONA OPERATING DEPOSITS | 2,107.23 |
| 08/31/26 | D27094 | Bank Deposit: ePAY BARCELONA OPERATING DEPOSITS: SPI | 145.83 |
| 09/01/26 | D26281 | Bank Deposit | 3,944.75 |
| 09/01/26 | D27089 | Bank Deposit: ePAY BARCELONA OPERATING DEPOSITS: SPI | 29,698.27 |
| 09/01/26 | D27093 | Bank Deposit: ePAY BARCELONA OPERATING DEPOSITS: SPI | 19,089.39 |
| 09/02/26 | D26118 | Bank Deposit: ePay Provider Deposit: BARCELONA OPERATING | 11,699.30 |
| 09/03/26 | D26250 | Bank Deposit: ePay Provider Deposit: BARCELONA OPERATING | 13,105.70 |
| 09/04/26 | D26388 | Bank Deposit: ePay Provider Deposit: BARCELONA OPERATING | 11,960.10 |
| 09/04/26 | D26390 | Bank Deposit: ePay Provider Deposit: BARCELONA OPERATING | 2,427.06 |
| 09/04/26 | J11395 | Journal: TRSF CAPITAL ASSETS LOAN | 6,700.30 |
| 09/08/26 | D26545 | Bank Deposit: ePay Provider Deposit: BARCELONA OPERATING | 9,521.38 |
| 09/08/26 | D26546 | Bank Deposit: ePay Provider Deposit: BARCELONA OPERATING | 9,239.79 |
| 09/08/26 | D26547 | Bank Deposit: ePay Provider Deposit: BARCELONA OPERATING | 8,138.75 |
| 09/09/26 | D26664 | Bank Deposit: ePay Provider Deposit: BARCELONA OPERATING | 3,976.44 |
| 09/09/26 | D26665 | Bank Deposit: ePay Provider Deposit: BARCELONA OPERATING | 11,258.53 |
| 09/09/26 | D26666 | Bank Deposit: ePay Provider Deposit: BARCELONA OPERATING | 1,281.83 |
| 09/09/26 | D26688 | Bank Deposit | 7,229.08 |
| 09/10/26 | D26789 | Bank Deposit: ePay Provider Deposit: BARCELONA OPERATING | 1,646.83 |

| Date | Ref # | Details | Amount |
|---|---|---|---|
| 09/10/26 | D26790 | Bank Deposit: ePay Provider Deposit: BARCELONA OPERATING | 6,012.47 |
| 09/11/26 | D26864 | Bank Deposit: ePay Provider Deposit: BARCELONA OPERATING | 4,370.06 |
| 09/11/26 | D26895 | Bank Deposit | 2,050.00 |
| 09/14/26 | D26940 | Bank Deposit: ePay Provider Deposit: BARCELONA OPERATING | 500.00 |
| 09/14/26 | D26941 | Bank Deposit: ePay Provider Deposit: BARCELONA OPERATING | 1,857.00 |
| 09/15/26 | D27007 | Bank Deposit: ePay Provider Deposit: BARCELONA OPERATING | 315.83 |
| 09/15/26 | D27008 | Bank Deposit: ePay Provider Deposit: BARCELONA OPERATING | 809.93 |
| 09/16/26 | D27078 | Bank Deposit: ePay Provider Deposit: BARCELONA OPERATING | 4,986.66 |
| | | | **176,876.62** |

## Outstanding Payments

| Date | Ref # | Details | Amount |
|---|---|---|---|
| 08/31/26 | J11445 | Journal: PAYMENT PROCESSING FEE - AUGUST 2026 | 93.00 |
| 09/04/26 | 1006 | CAPITAL PAYROLL | 6,700.30 |
| 09/04/26 | N27089 | Bank Deposit NSF (9/4/2026) | 1,221.83 |
| 09/11/26 | N26664 | Bank Deposit NSF (9/11/2026) | 1,217.83 |
| 09/15/26 | AV16 | CITY OF TULSA | 5,092.32 |
| 09/15/26 | AV17 | COX BUSINESS | 131.69 |
| 09/15/26 | AV18 | PUBLIC SERVICE CO. OF OKLAHOMA | 50.33 |
| 09/15/26 | AV19 | PUBLIC SERVICE CO. OF OKLAHOMA | 51.30 |
| 09/15/26 | AV20 | PUBLIC SERVICE CO. OF OKLAHOMA | 29.14 |
| 09/15/26 | AV21 | PUBLIC SERVICE CO. OF OKLAHOMA | 27.99 |
| 09/15/26 | AV22 | PUBLIC SERVICE CO. OF OKLAHOMA | 49.78 |
| 09/15/26 | AV23 | PUBLIC SERVICE CO. OF OKLAHOMA | 20.93 |
| 09/15/26 | AV24 | PUBLIC SERVICE CO. OF OKLAHOMA | 49.47 |
| 09/15/26 | AV25 | REPUBLIC SERVICES | 2,700.27 |
| 09/15/26 | AV26 | REPUBLIC SERVICES | 3,719.53 |
| | | | **21,155.71** |

## Summary

| | |
|---|---|
| **Beginning Balance:** | 0.00 |
| **+ Selected Deposits (49)** | 187,663.06 |
| **- Selected Payments (28)** | 26,362.70 |
| **Ending Balance:** | 161,300.36 |
| **Goal:** | 161,300.36 |
| **Difference:** | 0.00 |

| | |
|---|---|
| **Reconciled Balance** | 161,300.36 |
| **+ Uncleared Deposits** | 5,057.17 |
| **- Outstanding Checks** | 93.00 |
| **Register Balance** | 166,264.53 |

First OKLAHOMA BANK
Member F.D.I.C.

Date 8/31/26 Page 1
Primary Account XXXXXXXXXXXX0806
Enclosures 5

Capital Assets Inc
Barcelona Operating
8002 S 101st E Ave
Tulsa OK 74133

## CHECKING ACCOUNTS

Account Title: Capital Assets Inc
Barcelona Operating

| | | | |
|---|---|---|---|
| Commercial Checking | | Number of Enclosures | 5 |
| Account Number | XXXXXXXXXXXX0806 | Statement Dates | 8/03/26 thru 8/31/26 |
| Previous Balance | 4,163.16 | Days in the statement period | 29 |
| 48 Deposits/Credits | 183,499.90 | Average Ledger | 130,958.27 |
| 31 Checks/Debits | 26,362.70 | Average Collected | 130,610.65 |
| Service Charge | .00 | | |
| Interest Paid | .00 | | |
| Ending Balance | 161,300.36 | | |

## DEPOSITS AND OTHER CREDITS

| Date | Description | Amount |
|---|---|---|
| 8/03 | Settlement PayLease.com<br>Capital Asset000027707322298<br>CCD | 1,282.03 |
| 8/04 | CREDIT PAYLEASE.COM<br>Capital Asset 488800171<br>CCD | 1,159.00 |
| 8/04 | CREDIT PAYLEASE.COM<br>Capital Asset 488503718<br>CCD | 10,041.00 |
| 8/04 | Settlement PayLease.com<br>Capital Asset000027739268682<br>CCD | 53,828.00 |
| 8/05 | CREDIT PAYLEASE.COM<br>Capital Asset 489184528<br>CCD | 2,138.00 |
| 8/05 | Settlement PayLease.com<br>Capital Asset000027763495150<br>CCD | 6,071.00 |
| 8/05 | Remote Capture Deposit | 11,051.37 |
| 8/06 | Settlement PayLease.com<br>Capital Asset000027775258674 | 946.80 |

First 1 OKLAHOMA BANK
Member F.D.I.C.

Date 8/31/26 Page 2
Primary Account XXXXXXXXXXXX0806
Enclosures 5

Capital Assets Inc
Barcelona Operating
8002 S 101st E Ave
Tulsa OK 74133

Commercial Checking XXXXXXXXXXXX0806 (Continued)

DEPOSITS AND OTHER CREDITS

| Date | Description | Amount |
|---|---|---|
| | CCD | |
| 8/06 | CREDIT PAYLEASE.COM<br>Capital Asset 489329577<br>CCD | 2,949.00 |
| 8/06 | CREDIT PAYLEASE.COM<br>Capital Asset 489700905<br>CCD | 28,183.04 |
| 8/07 | Settlement PayLease.com<br>Capital Asset000027787263622<br>CCD | 890.00 |
| 8/07 | CREDIT PAYLEASE.COM<br>Capital Asset 489775707<br>CCD | 1,074.00 |
| 8/07 | CREDIT PAYLEASE.COM<br>Capital Asset 489932990<br>CCD | 3,532.00 |
| 8/10 | Settlement PayLease.com<br>Capital Asset000027799246614<br>CCD | 300.00 |
| 8/10 | CREDIT PAYLEASE.COM<br>Capital Asset 490081569<br>CCD | 1,384.00 |
| 8/11 | CREDIT PAYLEASE.COM<br>Capital Asset 490325467<br>CCD | 1,222.00 |
| 8/11 | Settlement PayLease.com<br>Capital Asset000027810728018<br>CCD | 1,229.00 |
| 8/12 | CREDIT PAYLEASE.COM<br>Capital Asset 490428461<br>CCD | 3,013.00 |
| 8/13 | Transfer CH x6240 to<br>CH x0806 TMID:9e9a39c0-1a6e-4<br>TRF REIMB. BARCELONA EXPENSES | 17,920.49 |
| 8/13 | Settlement PayLease.com<br>Capital Asset000027833805978 | 300.00 |

First 1 OKLAHOMA BANK
Member F.D.I.C.

Date 8/31/26 Page 3
Primary Account XXXXXXXXXXXX0806
Enclosures 5

Capital Assets Inc
Barcelona Operating
8002 S 101st E Ave
Tulsa OK 74133

Commercial Checking XXXXXXXXXXXX0806 (Continued)

DEPOSITS AND OTHER CREDITS

| Date | Description | Amount |
|---|---|---|
| | CCD | |
| 8/13 | CREDIT PAYLEASE.COM<br>Capital Asset 490498478<br>CCD | 1,229.00 |
| 8/14 | CREDIT PAYLEASE.COM<br>Capital Asset 490566523<br>CCD | 1,329.00 |
| 8/17 | Settlement PayLease.com<br>Capital Asset000027848823054<br>CCD | 264.00 |
| 8/17 | CREDIT PAYLEASE.COM<br>Capital Asset 490663445<br>CCD | 573.44 |
| 8/18 | Settlement PayLease.com<br>Capital Asset000027867534350<br>CCD | 300.00 |
| 8/18 | CREDIT PAYLEASE.COM<br>Capital Asset 490769963<br>CCD | 1,277.00 |
| 8/18 | Remote Capture Deposit | 1,340.00 |
| 8/18 | Remote Capture Deposit | 4,418.00 |
| 8/19 | Settlement PayLease.com<br>Capital Asset000027873465598<br>CCD | 1,204.00 |
| 8/19 | CREDIT PAYLEASE.COM<br>Capital Asset 490829848<br>CCD | 4,546.00 |
| 8/20 | Settlement PayLease.com<br>Capital Asset000027880445282<br>CCD | 422.83 |
| 8/20 | CREDIT PAYLEASE.COM<br>Capital Asset 490893381<br>CCD | 1,314.00 |
| 8/21 | Remote Capture Deposit | 600.00 |
| 8/21 | Remote Capture Deposit | 2,349.00 |

First OKLAHOMA BANK
Member F.D.I.C.

Date 8/31/26 Page 4
Primary Account XXXXXXXXXXXX0806
Enclosures 5

Capital Assets Inc
Barcelona Operating
8002 S 101st E Ave
Tulsa OK 74133

Commercial Checking XXXXXXXXXXXX0806 (Continued)

DEPOSITS AND OTHER CREDITS

| Date | Description | Amount |
|---|---|---|
| 8/24 | CREDIT PAYLEASE.COM<br>Capital Asset 491008258<br>CCD | 300.00 |
| 8/24 | Settlement PayLease.com<br>Capital Asset000027895588342<br>CCD | 1,203.00 |
| 8/25 | Settlement PayLease.com<br>Capital Asset000027911869262<br>CCD | 408.00 |
| 8/25 | CREDIT PAYLEASE.COM<br>Capital Asset 491094041<br>CCD | 1,194.00 |
| 8/26 | Settlement PayLease.com<br>Capital Asset000027920086330<br>CCD | 27.00 |
| 8/26 | CREDIT PAYLEASE.COM<br>Capital Asset 491161711<br>CCD | 1,159.00 |
| 8/26 | Remote Capture Deposit | 446.00 |
| 8/27 | CREDIT PAYLEASE.COM<br>Capital Asset 491231903<br>CCD | 1,070.80 |
| 8/27 | Settlement PayLease.com<br>Capital Asset000027926610242<br>CCD | 2,472.00 |
| 8/28 | Transfer CH x6240 to<br>CH x0806 TMID:a98d9635-89de-4<br>TRSF CAPITAL ASSETS LOAN | 3,677.08 |
| 8/28 | Settlement PayLease.com<br>Capital Asset000027935469670<br>CCD | 519.26 |
| 8/28 | CREDIT PAYLEASE.COM<br>Capital Asset 491318706<br>CCD | 1,065.85 |
| 8/31 | CREDIT PAYLEASE.COM<br>Capital Asset 491444277 | 27.00 |

First OKLAHOMA BANK
Member F.D.I.C.

Date 8/31/26 Page 5
Primary Account XXXXXXXXXXXX0806
Enclosures 5

Capital Assets Inc
Barcelona Operating
8002 S 101st E Ave
Tulsa OK 74133

Commercial Checking XXXXXXXXXXXX0806 (Continued)

DEPOSITS AND OTHER CREDITS

| Date | Description | Amount |
|---|---|---|
| | CCD | |
| 8/31 | Settlement PayLease.com<br>Capital Asset000027942948362<br>CCD | 250.91 |

DEBITS AND OTHER WITHDRAWALS

| Date | Description | Amount |
|---|---|---|
| 8/05 | INVOICE PAYLEASE.COM<br>Capital Asset 488968965<br>CCD | 2.00- |
| 8/06 | Return PayLease.com<br>Capital Asset000027776478690<br>CCD | 906.00- |
| 8/10 | AVIDPAY AVIDPAY SERVICE<br>BARCELONA APACKAV2<br>CCD<br>REF*CK*AV2*260804*CORAL POOL S<br>UPPLY\ | 18.29- |
| 8/10 | AVIDPAY AVIDPAY SERVICE<br>BARCELONA APACKAV9<br>CCD<br>REF*CK*AV9*260807*ATKINSON SUP<br>PLY\ | 28.63- |
| 8/10 | AVIDPAY AVIDPAY SERVICE<br>BARCELONA APACKAV8<br>CCD<br>REF*CK*AV8*260807*ATKINSON SUP<br>PLY\ | 34.26- |
| 8/10 | AVIDPAY AVIDPAY SERVICE<br>BARCELONA APACKAV6<br>CCD<br>REF*CK*AV6*260804*CORAL POOL S<br>UPPLY\ | 104.07- |
| 8/10 | AVIDPAY AVIDPAY SERVICE<br>BARCELONA APACKAV5 | 140.14- |

First 1 OKLAHOMA BANK
Member F.D.I.C.

Date 8/31/26 Page 6
Primary Account XXXXXXXXXXXX0806
Enclosures 5

Capital Assets Inc
Barcelona Operating
8002 S 101st E Ave
Tulsa OK 74133

Commercial Checking XXXXXXXXXXXX0806 (Continued)

DEBITS AND OTHER WITHDRAWALS

| Date | Description | Amount |
|---|---|---|
| | CCD REF*CK*AV5*260804*CORAL POOL S UPPLY\ | |
| 8/10 | AVIDPAY AVIDPAY SERVICE BARCELONA APACKAV12 CCD REF*CK*AV12*260807*ACCENT REST ORATION\ | 168.00- |
| 8/10 | AVIDPAY AVIDPAY SERVICE BARCELONA APACKAV3 CCD REF*CK*AV3*260804*CORAL POOL S UPPLY\ | 183.24- |
| 8/10 | AVIDPAY AVIDPAY SERVICE BARCELONA APACKAV14 CCD REF*CK*AV14*260807*CAPITAL ASS ETS INC\ | 275.00- |
| 8/10 | AVIDPAY AVIDPAY SERVICE BARCELONA APACKAV13 CCD REF*CK*AV13*260807*CAI RENOVAT IONS LLC\ | 295.63- |
| 8/10 | AVIDPAY AVIDPAY SERVICE BARCELONA APACKAV7 CCD REF*CK*AV7*260804*365 CONNECT LLC\ | 324.00- |
| 8/10 | AVIDPAY AVIDPAY SERVICE BARCELONA APACKAV10 CCD REF*CK*AV10*260807*CAPITAL ASS ETS INC\ | 518.23- |
| 8/10 | AVIDPAY AVIDPAY SERVICE BARCELONA APACKAV11 | 1,827.09- |

First 1 OKLAHOMA BANK
Member F.D.I.C.

Date 8/31/26 Page 7
Primary Account XXXXXXXXXXXX0806
Enclosures 5

Capital Assets Inc
Barcelona Operating
8002 S 101st E Ave
Tulsa OK 74133

Commercial Checking XXXXXXXXXXXX0806 (Continued)

DEBITS AND OTHER WITHDRAWALS

| Date | Description | Amount |
|---|---|---|
| | CCD<br>REF*CK*AV11*260807*ROARK LANDS<br>CAPE\ | |
| 8/10 | AVIDPAY AVIDPAY SERVICE<br>BARCELONA APACKAV1<br>CCD<br>REF*CK*AV1*260804*CHADWELL SUP<br>PLY INC\ | 2,335.08- |
| 8/10 | AVIDPAY AVIDPAY SERVICE<br>BARCELONA APACKAV4<br>CCD<br>REF*CK*AV4*260804*CORAL POOL S<br>UPPLY\ | 2,668.62- |
| 8/11 | BILL PAY AEP PUBLIC SERVI<br>BARCELONA APA14961591331<br>CCD | 55.00- |
| 8/11 | Return PayLease.com<br>Capital Asset000027813232622<br>CCD | 946.80- |
| 8/12 | REV2ZEGO PAYLEASE.COM<br>490431525<br>CCD | 60.00- |
| 8/14 | AEP PUBLIC SERVI<br>BILL PAY 10842007171<br>WEB | 52.00- |
| 8/14 | BILL PAY AEP PUBLIC SERVI<br>BARCELONA APA10841994351<br>CCD | 61.00- |
| 8/14 | BILL PAY AEP PUBLIC SERVI<br>BARCELONA APA10842002511<br>CCD | 64.00- |
| 8/14 | BILL PAY AEP PUBLIC SERVI<br>BARCELONA APA10842011761<br>CCD | 127.00- |
| 8/24 | Return PayLease.com<br>Capital Asset000027895241494 | 1,204.00- |

First OKLAHOMA BANK
Member F.D.I.C.

Date 8/31/26 Page 8
Primary Account XXXXXXXXXXXX0806
Enclosures 5

Capital Assets Inc
Barcelona Operating
8002 S 101st E Ave
Tulsa OK 74133

Commercial Checking XXXXXXXXXXXX0806 (Continued)

DEBITS AND OTHER WITHDRAWALS

| Date | Description | Amount |
|---|---|---|
| | CCD | |
| 8/25 | Return PayLease.com<br>Capital Asset000027908644874<br>CCD | 100.00- |
| 8/27 | Return PayLease.com<br>Capital Asset000027926723170<br>CCD | 1,203.00- |

SUMMARY BY CHECK NUMBER

| Date | Check # | Amount | Date | Check # | Amount |
|---|---|---|---|---|---|
| 8/05 | 1000 | 4,986.26 | 8/07 | 1001 | 654.41 |
| 8/11 | 1002 | 3,302.54 | 8/25 | 1003 | 41.33 |
| 8/21 | 1004 | 3,677.08 | | | |

* Indicates Break In Check Number Sequence

*** END OF STATEMENT ***

BARCELONA APARTMENTS
CAPITAL ASSETS, INC., AGENT FOR
5002 S. 101ST E AVE
TULSA, OK 74133

FIRST OKLAHOMA BANK
JENKS, OKLAHOMA 74037

1000

DATE 08/03/2026 AMOUNT $4,986.26*

PAY FOUR THOUSAND NINE HUNDRED EIGHTY SIX DOLLARS AND 26/100 ******************************

TO THE ORDER OF
PRIORITY STAFFCORP, LLC
6373 S. MEMORIAL DR., SUITE B1
TULSA, OK 74133

MEMO: BARCELONA - STAFFING 7/20-7/26

[redacted]

Check 1000 Date: 08/04 Amount: $4,986.26

BARCELONA APARTMENTS
CAPITAL ASSETS, INC., AGENT FOR
5002 S. 101ST E AVE
TULSA, OK 74133

FIRST OKLAHOMA BANK
JENKS, OKLAHOMA 74037

1001

DATE 08/06/2026 AMOUNT $654.41***

PAY SIX HUNDRED FIFTY FOUR DOLLARS AND 41/100 ******************************

TO THE ORDER OF
CAPITAL PAYROLL
5002 S. 101ST E. AVE.
TULSA, OK 74133

MEMO: 1ST AUG 2026 PAYROLL

[redacted]

Check 1001 Date: 08/07 Amount: $654.41

BARCELONA APARTMENTS
CAPITAL ASSETS, INC., AGENT FOR
5002 S. 101ST E AVE
TULSA, OK 74133

FIRST OKLAHOMA BANK
JENKS, OKLAHOMA 74037

1002

DATE 08/10/2026 AMOUNT $3,302.54*

PAY THREE THOUSAND THREE HUNDRED TWO DOLLARS AND 54/100 ******************************

TO THE ORDER OF
PRIORITY STAFFCORP, LLC
6373 S. MEMORIAL DR., SUITE B1
TULSA, OK 74133

MEMO: WEEK 7/27/26-8/2/26

[redacted]

Check 1002 Date: 08/11 Amount: $3,302.54

BARCELONA APARTMENTS
CAPITAL ASSETS, INC., AGENT FOR
5002 S. 101ST E AVE
TULSA, OK 74133

FIRST OKLAHOMA BANK
JENKS, OKLAHOMA 74037

1003

DATE 08/11/2026 AMOUNT $41.33****

PAY FORTY ONE DOLLARS AND 33/100 ******************************

TO THE ORDER OF
DANIEL LEHMAN

[redacted]

Check 1003 Date: 08/25 Amount: $41.33

BARCELONA APARTMENTS
CAPITAL ASSETS, INC., AGENT FOR
5002 S. 101ST E AVE
TULSA, OK 74133

FIRST OKLAHOMA BANK
JENKS, OKLAHOMA 74037

1004

DATE 08/20/2026 AMOUNT $3,677.08*

PAY THREE THOUSAND SIX HUNDRED SEVENTY SEVEN DOLLARS AND 08/100 ******************************

TO THE ORDER OF
CAPITAL PAYROLL
5002 S. 101ST E. AVE.
TULSA, OK 74133

MEMO: 2ND AUGUST 2026 PAYROLL

[redacted]

Check 1004 Date: 08/21 Amount: $3,677.08

# Bank Reconciliation Report

VILLAGE CREEK OPERATING

*Reconciled on: 07/31/26*

## Deposits

| Date | Ref # | Details | Amount |
|---|---|---|---|
| 07/31/26 | D27476 | Bank Deposit | 144.00 |
| 07/31/26 | D27477 | Bank Deposit | 370.00 |
| 07/31/26 | D27478 | Bank Deposit | 1,624.00 |
| 07/31/26 | D27481 | Bank Deposit | 5,357.59 |
| | | | **7,495.59** |

## Summary

| | |
|---|---|
| **Beginning Balance:** | 0.00 |
| **+ Selected Deposits (4)** | 7,495.59 |
| **- Selected Payments (0)** | 0.00 |
| **Ending Balance:** | 7,495.59 |
| **Goal:** | 7,495.59 |
| **Difference:** | 0.00 |

| | |
|---|---|
| **Reconciled Balance** | 7,495.59 |
| **+ Uncleared Deposits** | 0.00 |
| **- Outstanding Checks** | 0.00 |
| **Register Balance** | 7,495.59 |

First 1 OKLAHOMA BANK
PO Box 1370 Jenks, OK 74037 918-392-2500 Member F.D.I.C.
FDIC
EQUAL HOUSING LENDER

Date 7/31/26 Page 1
Primary Account XXXXXXXXXXXX0601
Enclosures

1653859

Capital Assets Inc
Village Creek Operating
8002 S 101st E Ave
Tulsa OK 74133

************************** CHECKING ACCOUNTS *********************************

Account Title: Capital Assets Inc
Village Creek Operating

| | | | |
|---|---|---|---|
| Commercial Checking | | Number of Enclosures | 0 |
| Account Number | XXXXXXXXXXXX0601 | Statement Dates 7/20/26 thru | 8/02/26 |
| Previous Balance | .00 | Days in the statement period | 14 |
| 4 Deposits/Credits | 7,495.59 | Average Ledger | 1,606.19 |
| Checks/Debits | .00 | Average Collected | 1,227.60 |
| Service Charge | .00 | | |
| Interest Paid | .00 | | |
| Ending Balance | 7,495.59 | | |

DEPOSITS AND OTHER CREDITS

| Date | Description | Amount |
|---|---|---|
| 7/31 | Remote Capture Deposit | 144.00 |
| 7/31 | Remote Capture Deposit | 370.00 |
| 7/31 | Remote Capture Deposit | 1,624.00 |
| 7/31 | Remote Capture Deposit | 5,357.59 |

*** END OF STATEMENT ***

*0564001357010100*

# Bank Reconciliation Report

VILLAGE CREEK OPERATING

*Reconciled on: 08/31/26*

## Deposits

| Date | Ref # | Details | Amount |
|---|---|---|---|
| 08/03/26 | D24422 | Bank Deposit: ePay Provider Deposit: VILLAGE CREEK OPERATI | 835.00 |
| 08/03/26 | D24451 | Bank Deposit | 6,193.75 |
| 08/03/26 | D24465 | Bank Deposit | 8,414.64 |
| 08/04/26 | D24518 | Bank Deposit: ePay Provider Deposit: VILLAGE CREEK OPERATI | 4,099.00 |
| 08/04/26 | D24584 | Bank Deposit | 3,540.99 |
| 08/05/26 | D24643 | Bank Deposit: ePay Provider Deposit: VILLAGE CREEK OPERATI | 1,062.03 |
| 08/05/26 | D24644 | Bank Deposit: ePay Provider Deposit: VILLAGE CREEK OPERATI | 225.00 |
| 08/05/26 | D24645 | Bank Deposit: ePay Provider Deposit: VILLAGE CREEK OPERATI | 1,095.00 |
| 08/06/26 | D24780 | Bank Deposit: ePay Provider Deposit: VILLAGE CREEK OPERATI | 656.00 |
| 08/06/26 | D24823 | Bank Deposit | 4,925.95 |
| 08/06/26 | D24866 | Bank Deposit | 831.00 |
| 08/07/26 | D24936 | Bank Deposit: ePay Provider Deposit: VILLAGE CREEK OPERATI | 2,407.00 |
| 08/07/26 | D25012 | Bank Deposit | 1,870.94 |
| 08/10/26 | D25056 | Bank Deposit: ePay Provider Deposit: VILLAGE CREEK OPERATI | 1,509.00 |
| 08/11/26 | D25141 | Bank Deposit: ePay Provider Deposit: VILLAGE CREEK OPERATI | 1,974.00 |
| 08/11/26 | D25142 | Bank Deposit: ePay Provider Deposit: VILLAGE CREEK OPERATI | 580.00 |
| 08/11/26 | D25177 | Bank Deposit | 1,516.50 |
| 08/12/26 | D25234 | Bank Deposit | 2,376.00 |
| 08/13/26 | D25265 | Bank Deposit: ePay Provider Deposit: VILLAGE CREEK OPERATI | 760.00 |
| 08/13/26 | D25292 | Bank Deposit | 1,910.00 |
| 08/13/26 | D25295 | Bank Deposit | 890.00 |
| 08/13/26 | J11322 | Journal: TRSF CAPITAL ASSETS CASH ADVANCE | 20,578.90 |
| 08/14/26 | D25328 | Bank Deposit: ePay Provider Deposit: VILLAGE CREEK OPERATI | 610.00 |
| 08/17/26 | D25395 | Bank Deposit: ePay Provider Deposit: VILLAGE CREEK OPERATI | 60.00 |
| 08/17/26 | D25427 | Bank Deposit | 1,147.00 |
| 08/18/26 | D25455 | Bank Deposit: ePay Provider Deposit: VILLAGE CREEK OPERATI | 1,351.84 |
| 08/20/26 | D26277 | Bank Deposit | 100.00 |
| 08/21/26 | D25634 | Bank Deposit | 1,201.00 |
| 08/24/26 | D25693 | Bank Deposit | 723.00 |
| 08/25/26 | D25715 | Bank Deposit: ePay Provider Deposit: VILLAGE CREEK OPERATI | 614.00 |
| 08/25/26 | D25729 | Bank Deposit | 900.00 |
| 08/26/26 | D25794 | Bank Deposit | 359.00 |
| 08/27/26 | D25818 | Bank Deposit: ePay Provider Deposit: VILLAGE CREEK OPERATI | 392.50 |
| 08/28/26 | D25876 | Bank Deposit: ePay Provider Deposit: VILLAGE CREEK OPERATI | 35.00 |
| 08/28/26 | D25901 | Bank Deposit | 1,927.00 |
| 08/28/26 | J11224 | Journal: TRSF CAPITAL ASSETS CASH ADVANCE | 10,298.39 |
| 08/31/26 | D25935 | Bank Deposit: ePay Provider Deposit: VILLAGE CREEK OPERATI | 64.25 |
| 08/31/26 | J11723 | Journal: IN/OUT BANK DEPOSIT ERRORS | 3,200.00 |
| | | | **91,233.68** |

## Payments

| Date | Ref # | Details | Amount |
|---|---|---|---|
| 08/01/26 | J10758 | Journal: PAYMENT PROCESSING FEE - JULY | 1.00 |
| 08/03/26 | 1000 | PRIORITY STAFFCORP, LLC | 2,882.74 |
| 08/04/26 | AV1 | CHADWELL SUPPLY, INC. | 778.39 |
| 08/04/26 | AV2 | LOWE'S COMPANIES, INC. | 825.90 |
| 08/04/26 | AV3 | CORAL POOL SUPPLY | 878.69 |
| 08/04/26 | AV4 | CHADWELL SUPPLY, INC. | 2,317.88 |
| 08/04/26 | AV5 | 365 CONNECT, LLC | 324.00 |
| 08/05/26 | N24518 | Bank Deposit NSF (8/5/2026) | 1,014.00 |

| Date | Ref # | Details | Amount |
|---|---|---|---|
| 08/06/26 | AV6 | CAPITAL ASSETS, INC. | 504.95 |
| 08/07/26 | AV7 | CAPITAL ASSETS, INC. | 275.00 |
| 08/07/26 | AV8 | ATKINSON SUPPLY | 34.27 |
| 08/07/26 | AV9 | ATKINSON SUPPLY | 28.64 |
| 08/07/26 | AV10 | ROARK LANDSCAPE | 4,102.66 |
| 08/07/26 | AV11 | CAI RENOVATIONS LLC | 1,478.13 |
| 08/10/26 | 1001 | PRIORITY STAFFCORP, LLC | 6,146.65 |
| 08/13/26 | ACH | PUBLIC SERVICE CO. OF OKLAHOMA | 1,931.00 |
| 08/13/26 | N25141 | Bank Deposit NSF (8/13/2026) | 850.00 |
| 08/20/26 | 1002 | CAPITAL PAYROLL | 10,298.39 |
| 08/21/26 | AV12 | CHADWELL SUPPLY, INC. | 2,877.83 |
| 08/21/26 | AV13 | LOWE'S COMPANIES, INC. | 57.89 |
| 08/21/26 | AV14 | CORAL POOL SUPPLY | 145.20 |
| 08/21/26 | AV15 | CHADWELL SUPPLY, INC. | 248.08 |
| 08/21/26 | AV16 | CHADWELL SUPPLY, INC. | 1,411.71 |
| 08/21/26 | AV17 | CHADWELL SUPPLY, INC. | 1,222.40 |
| 08/21/26 | J11323 | Journal: TRSF CASH ADVANCE BACK TO CAPITAL ASSETS, II | 20,578.90 |
| 08/31/26 | J11724 | Journal: IN/OUT BANK DEPOSIT ERRORS | 3,200.00 |
| | | | **64,414.30** |

## Outstanding Deposits

| Date | Ref # | Details | Amount |
|---|---|---|---|
| 08/17/26 | D25415 | Bank Deposit | 348.00 |
| 08/31/26 | D26149 | Bank Deposit: ePay Provider Deposit: VILLAGE CREEK OPERATI | 100.00 |
| 08/31/26 | D26432 | Bank Deposit: THA WIRE AUGUST RENT | 47,535.00 |
| 08/31/26 | D26609 | Bank Deposit: OKLAHOMA HOUSING FINANCE AGENCY WIRE | 12,344.00 |
| 08/31/26 | D26610 | Bank Deposit: OKLAHOMA HOUSING FINANCE AGENCY WIRE | 624.00 |
| 08/31/26 | D26740 | Bank Deposit: ePay Provider Deposit: VILLAGE CREEK OPERATI | 265.00 |
| | | | **61,216.00** |

## Outstanding Payments

| Date | Ref # | Details | Amount |
|---|---|---|---|
| 08/31/26 | J11431 | Journal: PAYMENT PROCESSING FEE - AUG 2026 | 13.00 |
| | | | **13.00** |

## Summary

| | |
|---|---|
| **Beginning Balance:** | 7,495.59 |
| **+ Selected Deposits (38)** | 91,233.68 |
| **- Selected Payments (26)** | 64,414.30 |
| **Ending Balance:** | 34,314.97 |
| **Goal:** | 34,314.97 |
| **Difference:** | 0.00 |

| | |
|---|---|
| **Reconciled Balance** | 33,982.07 |
| **+ Uncleared Deposits** | 61,216.00 |
| **- Outstanding Checks** | 13.00 |
| **Register Balance** | 95,185.07 |

First 1 OKLAHOMA BANK
Member F.D.I.C.

Date 8/31/26 Page 1
Primary Account XXXXXXXXXXXX0601
Enclosures 3

Capital Assets Inc
Village Creek Operating
8002 S 101st E Ave
Tulsa OK 74133

## CHECKING ACCOUNTS

Account Title: Capital Assets Inc
Village Creek Operating

| | | | |
|---|---|---|---|
| Commercial Checking | | Number of Enclosures | 3 |
| Account Number | XXXXXXXXXXXX0601 | Statement Dates | 8/03/26 thru 8/31/26 |
| Previous Balance | 7,495.59 | Days in the statement period | 29 |
| 38 Deposits/Credits | 91,233.68 | Average Ledger | 36,325.98 |
| 30 Checks/Debits | 64,414.30 | Average Collected | 36,047.92 |
| Service Charge | .00 | | |
| Interest Paid | .00 | | |
| Ending Balance | 34,314.97 | | |

## DEPOSITS AND OTHER CREDITS

| Date | Description | Amount |
|---|---|---|
| 8/03 | Settlement PayLease.com Capital Asset000027708860630 CCD | 835.00 ✓ |
| 8/03 | Remote Capture Deposit | 6,193.75 ✓ |
| 8/03 | Remote Capture Deposit | 8,414.64 ✓ |
| 8/04 | Settlement PayLease.com Capital Asset000027739268162 CCD | 4,099.00 ✓ |
| 8/04 | Remote Capture Deposit | 3,540.99 ✓ |
| 8/05 | CREDIT PAYLEASE.COM Capital Asset 489255722 CCD | 225.00 ✓ |
| 8/05 | Settlement PayLease.com Capital Asset000027769339202 CCD | 1,062.03 ✓ |
| 8/05 | CREDIT PAYLEASE.COM Capital Asset 489185125 CCD | 1,095.00 ✓ |
| 8/06 | CREDIT PAYLEASE.COM Capital Asset 489700462 CCD | 656.00 ✓ |
| 8/06 | Remote Capture Deposit | 1,931.00 – 1,000 ⅓ - 100 = $831.00 ✓ |

First 1 OKLAHOMA BANK
Member F.D.I.C.

Date 8/31/26 Page 2
Primary Account XXXXXXXXXXXX0601
Enclosures 3

Capital Assets Inc
Village Creek Operating
8002 S 101st E Ave
Tulsa OK 74133

Commercial Checking XXXXXXXXXXXX0601 (Continued)

DEPOSITS AND OTHER CREDITS

| Date | Description | Amount |
|---|---|---|
| 8/06 | Remote Capture Deposit | 4,925.95 |
| 8/07 | CREDIT PAYLEASE.COM<br>Capital Asset 489931436<br>CCD | 2,407.00 |
| 8/07 | Remote Capture Deposit | 1,870.94 |
| 8/10 | CREDIT PAYLEASE.COM<br>Capital Asset 490083965<br>CCD | 1,509.00 |
| 8/11 | CREDIT PAYLEASE.COM<br>Capital Asset 490323456<br>CCD | 580.00 |
| 8/11 | Settlement PayLease.com<br>Capital Asset000027810727958<br>CCD | 1,974.00 |
| 8/11 | Remote Capture Deposit | 1,516.50 |
| 8/12 | Remote Capture Deposit | 2,376.00 |
| 8/13 | Transfer CH x6240 to<br>CH x0601 TMID:48e06e74-40ca-4<br>TRF REIMB. VILLAGE 67 EXPENSES | 20,578.90 |
| 8/13 | CREDIT PAYLEASE.COM<br>Capital Asset 490486437<br>CCD | 760.00 |
| 8/13 | Remote Capture Deposit | 890.00 |
| 8/13 | Remote Capture Deposit | 1,910.00 |
| 8/14 | Settlement PayLease.com<br>Capital Asset000027840219662<br>CCD | 610.00 |
| 8/17 | CREDIT PAYLEASE.COM<br>Capital Asset 490660146<br>CCD | 60.00 |
| 8/17 | Remote Capture Deposit | 1,147.00 |
| 8/18 | CREDIT PAYLEASE.COM<br>Capital Asset 490780066<br>CCD | 1,351.84 |
| 8/20 | Remote Capture Deposit | 100.00 |
| 8/21 | Remote Capture Deposit | 1,100.00 |

First OKLAHOMA BANK
Member F.D.I.C.

Date 8/31/26 Page 3
Primary Account XXXXXXXXXXXX0601
Enclosures 3

Capital Assets Inc
Village Creek Operating
8002 S 101st E Ave
Tulsa OK 74133

Commercial Checking XXXXXXXXXXXX0601 (Continued)

DEPOSITS AND OTHER CREDITS

| Date | Description | Amount |
|---|---|---|
| 8/21 | Remote Capture Deposit | 2,201.00 - 1,000 = $1,201.00 ✓ |
| 8/24 | Remote Capture Deposit | 723.00 ✓ |
| 8/25 | CREDIT PAYLEASE.COM Capital Asset 491099636 CCD | 614.00 ✓ |
| 8/26 | Remote Capture Deposit | 359.00 ✓ |
| 8/26 | Remote Capture Deposit | 900.00 ✓ |
| 8/27 | CREDIT PAYLEASE.COM Capital Asset 491229600 CCD | 392.50 ✓ |
| 8/28 | Transfer CH x6240 to CH x0601 TMID:5dbdc7aa-bfae-4 TRSF CAPITAL ASSETS LOAN | 10,298.39 ✓ |
| 8/28 | Settlement PayLease.com Capital Asset000027934319566 CCD | 35.00 ✓ |
| 8/28 | Remote Capture Deposit | 1,927.00 ✓ |
| 8/31 | Settlement PayLease.com Capital Asset000027947030910 CCD | 64.25 ✓ |

DEBITS AND OTHER WITHDRAWALS

| Date | Description | Amount |
|---|---|---|
| 8/05 | INVOICE PAYLEASE.COM Capital Asset 488968960 CCD | 1.00- ✓ |
| 8/05 | AVIDPAY AVIDPAY SERVICE VILLAGE CREEKCKAV5 CCD REF*CK*AV5*260804*365 CONNECT LLC\ | 324.00- ✓ |
| 8/05 | AVIDPAY AVIDPAY SERVICE VILLAGE CREEKCKAV1 CCD | 778.39- ✓ |

First 1 OKLAHOMA BANK
Member F.D.I.C.

Date 8/31/26 Page 4
Primary Account XXXXXXXXXXXX0601
Enclosures 3

Capital Assets Inc
Village Creek Operating
8002 S 101st E Ave
Tulsa OK 74133

Commercial Checking XXXXXXXXXXXX0601 (Continued)

DEBITS AND OTHER WITHDRAWALS

| Date | Description | Amount |
|---|---|---|
| | REF*CK*AV1*260804*CHADWELL SUP PLY INC\ | |
| 8/05 | AVIDPAY AVIDPAY SERVICE VILLAGE CREEKCKAV2 CCD REF*CK*AV2*260804*LOWES COMPAN IES INC\ | 825.90- ✓ |
| 8/05 | AVIDPAY AVIDPAY SERVICE VILLAGE CREEKCKAV3 CCD REF*CK*AV3*260804*CORAL POOL S UPPLY\ | 878.69- ✓ |
| 8/05 | AVIDPAY AVIDPAY SERVICE VILLAGE CREEKCKAV4 CCD REF*CK*AV4*260804*CHADWELL SUP PLY INC\ | 2,317.88- ✓ |
| 8/06 | Return PayLease.com Capital Asset000027776488610 CCD | 1,014.00- ✓ |
| 8/10 | AVIDPAY AVIDPAY SERVICE VILLAGE CREEKCKAV6 CCD REF*CK*AV6*260806*CAPITAL ASSE TS INC\ | 504.95- ✓ |
| 8/11 | AVIDPAY AVIDPAY SERVICE VILLAGE CREEKCKAV9 CCD REF*CK*AV9*260807*ATKINSON SUP PLY\ | 28.64- ✓ |
| 8/11 | AVIDPAY AVIDPAY SERVICE VILLAGE CREEKCKAV8 CCD REF*CK*AV8*260807*ATKINSON SUP PLY\ | 34.27- ✓ |

First OKLAHOMA BANK
Member F.D.I.C.

Date 8/31/26 Page 5
Primary Account XXXXXXXXXXXX0601
Enclosures 3

Capital Assets Inc
Village Creek Operating
8002 S 101st E Ave
Tulsa OK 74133

Commercial Checking XXXXXXXXXXXX0601 (Continued)

DEBITS AND OTHER WITHDRAWALS

| Date | Description | Amount |
|---|---|---|
| 8/11 | AVIDPAY AVIDPAY SERVICE<br>VILLAGE CREEKCKAV7<br>CCD<br>REF*CK*AV7*260807*CAPITAL ASSE<br>TS INC\ | 275.00- |
| 8/11 | AVIDPAY AVIDPAY SERVICE<br>VILLAGE CREEKCKAV11<br>CCD<br>REF*CK*AV11*260807*CAI RENOVAT<br>IONS LLC\ | 1,478.13- |
| 8/11 | AVIDPAY AVIDPAY SERVICE<br>VILLAGE CREEKCKAV10<br>CCD<br>REF*CK*AV10*260807*ROARK LANDS<br>CAPE\ | 4,102.66- |
| 8/13 | Return PayLease.com<br>Capital Asset000027833358930<br>CCD | 850.00- |
| 8/14 | BILL PAY AEP PUBLIC SERVI<br>VILLAGE CREEK10842081351<br>CCD | 1,931.00- |
| 8/17 | Chargeback 74467 | 100.00- |
| 8/17 | Chargeback 744616 | 1,000.00- |
| 8/21 | Transfer CH x0601 to<br>CH x6240 TMID:da1ce978-c892-4<br>TRF BACK TO CAPITAL | 20,578.90- |
| 8/25 | AVIDPAY AVIDPAY SERVICE<br>VILLAGE CREEKCKAV13<br>CCD<br>REF*CK*AV13*260821*LOWES COMPA<br>NIES INC\ | 57.89- |
| 8/25 | AVIDPAY AVIDPAY SERVICE<br>VILLAGE CREEKCKAV14<br>CCD | 145.20- |

First OKLAHOMA BANK
Member F.D.I.C.

Date 8/31/26 Page 6
Primary Account XXXXXXXXXXXX0601
Enclosures 3

Capital Assets Inc
Village Creek Operating
8002 S 101st E Ave
Tulsa OK 74133

Commercial Checking XXXXXXXXXXXX0601 (Continued)

DEBITS AND OTHER WITHDRAWALS

| Date | Description | Amount |
|---|---|---|
| | REF*CK*AV14*260821*CORAL POOL SUPPLY\ | |
| 8/25 | AVIDPAY AVIDPAY SERVICE VILLAGE CREEKCKAV15 CCD REF*CK*AV15*260821*CHADWELL SU PPLY INC\ | 248.08- |
| 8/25 | AVIDPAY AVIDPAY SERVICE VILLAGE CREEKCKAV17 CCD REF*CK*AV17*260821*CHADWELL SU PPLY INC\ | 1,222.40- |
| 8/25 | AVIDPAY AVIDPAY SERVICE VILLAGE CREEKCKAV16 CCD REF*CK*AV16*260821*CHADWELL SU PPLY INC\ | 1,411.71- |
| 8/25 | AVIDPAY AVIDPAY SERVICE VILLAGE CREEKCKAV12 CCD REF*CK*AV12*260821*CHADWELL SU PPLY INC\ | 2,877.83- |
| 8/26 | Chargeback | 1,000.00- |
| 8/26 | Chargeback 7446161 | 1,000.00- |
| 8/26 | Chargeback 7446171 | 100.00- |

SUMMARY BY CHECK NUMBER

| Date | Check # | Amount | Date | Check # | Amount |
|---|---|---|---|---|---|
| 8/05 | 1000 | 2,882.74 | 8/11 | 1001 | 6,146.65 |
| 8/21 | 1002 | 10,298.39 | | | |

* Indicates Break In Check Number Sequence

*** END OF STATEMENT ***

VILLAGE CREEK @ 67TH
CAPITAL ASSETS, INC., AGENT FOR
6002 S. 101ST E AVE
TULSA, OK 74133

FIRST OKLAHOMA BANK
JENKS, OKLAHOMA 74037

1000

DATE 08/03/2026 AMOUNT $2,882.74*

PAY TWO THOUSAND EIGHT HUNDRED EIGHTY TWO DOLLARS AND 74/100 ****************************************

TO THE ORDER OF
PRIORITY STAFFCORP, LLC
6373 S. MEMORIAL DR., SUITE B1
TULSA, OK 74133

MEMO: VILLAGE 67 - STAFFING 7/20-7/26

[redacted]

Check 1000 Date: 08/04 Amount: $2,882.74

VILLAGE CREEK @ 67TH
CAPITAL ASSETS, INC., AGENT FOR
6002 S. 101ST E AVE
TULSA, OK 74133

FIRST OKLAHOMA BANK
JENKS, OKLAHOMA 74037

1001

DATE 08/10/2026 AMOUNT $6,146.65*

PAY SIX THOUSAND ONE HUNDRED FORTY SIX DOLLARS AND 65/100 ****************************************

TO THE ORDER OF
PRIORITY STAFFCORP, LLC
6373 S. MEMORIAL DR., SUITE B1
TULSA, OK 74133

MEMO: VILLAGE CREEK - STAFFING 7/27-8/2

[redacted]

Check 1001 Date: 08/11 Amount: $6,146.65

VILLAGE CREEK @ 67TH
CAPITAL ASSETS, INC., AGENT FOR
6002 S. 101ST E AVE
TULSA, OK 74133

FIRST OKLAHOMA BANK
JENKS, OKLAHOMA 74037

1002

DATE 08/20/2026 AMOUNT $10,298.39

PAY TEN THOUSAND TWO HUNDRED NINETY EIGHT DOLLARS AND 39/100 ****************************************

TO THE ORDER OF
CAPITAL PAYROLL
6002 S. 101ST E. AVE.
TULSA, OK 74133

MEMO: 2ND AUGUST 2026 PAYROLL

[redacted]

Check 1002 Date: 08/21 Amount: $10,298.39