**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE WESTERN DISTRICT OF OKLAHOMA**

| | |
|---|---|
| In re:<br><br>YSA INVESTMENTS 1, LLC,<br><br>Debtor. | Case No. 26-12806-SAH<br>Chapter 11 |

**SUBMISSION OF AMENDED CASH COLLATERAL BUDGETS**

YSA Investments 1, LLC, submits the attached amended cash collateral budgets through November 2026.

PHILLIPS MURRAH P.C.

*/s/ Jason A. Sansone*

Clayton D. Ketter, OBA No. 30611
Jason A. Sansone, OBA No. 30913
Nicholas J. Candido, OBA No. 36069
424 N.W. 10th St., Suite 300
Oklahoma City, OK 73103
(405) 235-4100 - telephone
(405) 235-4133 – facsimile
cdketter@phillipsmurrah.com
jasansone@phillipsmurrah.com
njcandido@phillipsmurrah.com
**Proposed Attorneys for Debtor**

| **Property Name** | **One Eton Square** | | | |
|---|---|---|---|---|
| **Month** | **August** | **September** | **October** | **November** |
| Vacancy | 41% | 45% | 43% | 40% |
| | | | | |
| **Gross Potential Rent** | $ 481,500.00 | $ 481,500.00 | $ 481,500.00 | $ 481,500.00 |
| Loss to Promotion | $ (4,000.00) | $ (14,000.00) | $ (18,000.00) | $ (20,000.00) |
| Loss to Vacancy | $ (197,415.00) | $ (216,675.00) | $ (207,045.00) | $ (192,600.00) |
| Delinquent Rent | $ (1,500.00) | $ (15,000.00) | $ (13,000.00) | $ (11,000.00) |
| | | | | |
| **Total Rental Income** | $ 278,585.00 | $ 235,825.00 | $ 243,455.00 | $ 257,900.00 |
| | | | | |
| **Other Income** | | | | |
| RUBS Income | $ 19,675.00 | $ 19,000.00 | $ 19,000.00 | $ 19,000.00 |
| All Other Income | $ 33,000.00 | $ 16,000.00 | $ 16,000.00 | $ 16,000.00 |
| | | | | |
| **Total Other Income** | $ 52,675.00 | $ 35,000.00 | $ 35,000.00 | $ 35,000.00 |
| | | | | |
| TOTAL INCOME | $ 331,260.00 | $ 270,825.00 | $ 278,455.00 | $ 292,900.00 |
| | | | | |
| **EXPENSES** | | | | |
| | | | | |
| **Salaries** | | | | |
| Manager | 6,250.00 | 6,250.00 | 6,250.00 | 6,250.00 |
| Assistant Manager | 4,583.00 | 4,583.00 | 4,583.00 | 4,583.00 |
| Leasing Professional | 2,945.00 | 2,945.00 | 2,945.00 | 2,945.00 |
| Lead Maintenance | 4,856.00 | 4,856.00 | 4,856.00 | 4,856.00 |
| Service Tech | 4,333.00 | 4,333.00 | 4,333.00 | 4,333.00 |
| Make-Ready | 3,466.00 | 3,466.00 | 3,466.00 | 3,466.00 |
| Porter | - | - | - | - |
| Leasing Commissions | 500.00 | 500.00 | 500.00 | 500.00 |
| Bonus | 1,000.00 | 1,000.00 | 1,000.00 | 1,000.00 |
| Benefits | 2,125.00 | 2,125.00 | 2,125.00 | 2,125.00 |
| Payroll Tax | 6,145.26 | 6,145.26 | 6,145.26 | 6,145.26 |
| | | | | |
| Total Salaries | $ 36,203.26 | $ 36,203.26 | $ 36,203.26 | $ 36,203.26 |
| | | | | |
| **Advertising** | | | | |
| Apts.com | $ 1,200.00 | $ 1,200.00 | $ 1,200.00 | $ 1,200.00 |
| Google Keywords | $ - | $ - | $ - | $ - |
| Web Hosting | $ 350.00 | $ 350.00 | $ 350.00 | $ 350.00 |
| Social Media and Reputation Management | $ 350.00 | $ 350.00 | $ 350.00 | $ 350.00 |
| Other | $ 350.00 | $ 250.00 | $ 250.00 | $ 250.00 |
| | | | | |
| Total Advertising | $ 2,250.00 | $ 2,150.00 | $ 2,150.00 | $ 2,150.00 |
| | | | | |
| **Turnover Costs** | | | | |

| | | | | |
|---|---|---|---|---|
| Paint- Labor | $ 1,000.00 | $ 2,500.00 | $ 2,500.00 | $ 2,500.00 |
| Paint- Supplies | $ 400.00 | $ 750.00 | $ 750.00 | $ 750.00 |
| Housekeeping- Labor | $ 600.00 | $ 1,000.00 | $ 1,000.00 | $ 1,000.00 |
| Housekeeping- Supplies | $ 200.00 | $ 300.00 | $ 300.00 | $ 300.00 |
| Locks and Keys | $ - | $ 200.00 | $ 200.00 | $ 200.00 |
| Glass and Screens | $ - | $ 200.00 | $ 200.00 | $ 200.00 |
| Approved Unit Turn Amount | $ - | $ - | $ - | $ - |
| Other | $ 500.00 | $ 800.00 | $ 800.00 | $ 800.00 |
| Total Turnover Costs | $ 2,700.00 | $ 5,750.00 | $ 5,750.00 | $ 5,750.00 |
| **Maintenance** | | | | |
| Plumbing Supplies | $ - | $ 500.00 | $ 500.00 | $ 500.00 |
| HVAC | $ - | $ 3,000.00 | $ 3,000.00 | $ 3,000.00 |
| Landscape | $ 4,300.00 | $ 4,300.00 | $ 4,300.00 | $ 4,300.00 |
| Appliance Parts | $ - | $ 400.00 | $ 400.00 | $ 400.00 |
| Exterminating | $ - | $ 740.00 | $ 740.00 | $ 740.00 |
| Water Extraction | $ - | $ 1,000.00 | $ 1,000.00 | $ 1,000.00 |
| Pool | $ - | $ 1,500.00 | $ 1,000.00 | $ - |
| Trash Removal- Republic | $ 4,114.00 | $ 4,114.00 | $ 4,114.00 | $ 4,114.00 |
| Valet Trash | $ - | $ - | $ - | $ - |
| Fire Alarm System | $ - | $ - | $ - | $ - |
| Other | $ 350.00 | $ 750.00 | $ 750.00 | $ 750.00 |
| **Total Maint. Operations** | $ 8,764.00 | $ 12,804.00 | $ 12,304.00 | $ 11,304.00 |
| **Total Maintenance** | $ 11,464.00 | $ 18,554.00 | $ 18,054.00 | $ 17,054.00 |
| **Project Admininistration** | | | | |
| Telephone | $ 86.00 | $ 86.00 | $ 86.00 | $ 86.00 |
| Internet | $ 99.00 | $ 99.00 | $ 99.00 | $ 99.00 |
| CWEB | $ 250.00 | $ 250.00 | $ 250.00 | $ 250.00 |
| Rent Manager | $ 986.00 | $ 996.00 | $ 996.00 | $ 996.00 |
| Office Supplies | $ 50.00 | $ 50.00 | $ 50.00 | $ 50.00 |
| Courtesy Patrol | $ - | $ 650.00 | $ 650.00 | $ 650.00 |
| Other | $ 500.00 | $ 500.00 | $ 500.00 | $ 500.00 |
| **Total Proj. Admin** | $ 1,971.00 | $ 2,631.00 | $ 2,631.00 | $ 2,631.00 |
| **Management Fee** | $ 7,500.00 | $ 7,500.00 | $ 7,500.00 | $ 7,500.00 |
| **Utilities** | | | | |
| Electric | 11,250.00 | 11,250.00 | 11,250.00 | 11,250.00 |
| Gas | 7,333.00 | 7,333.33 | 7,333.33 | 7,333.33 |
| Water | 6,949.00 | 6,949.00 | 6,949.00 | $ 6,949.00 |
| Sewer | 15,475.00 | 15,475.00 | 15,475.00 | 15,475.00 |
| Utility Billing Service | 600.00 | 600.00 | 600.00 | $ 600.00 |

| | | | | |
|---|---|---|---|---|
| **Total Utilities** | $ 41,607.00 | $ 41,607.33 | $ 41,607.33 | $ 41,607.33 |
| **Property Insurance** | $ 22,400.00 | $ 22,400.00 | $ 44,800.00 | $ 44,800.00 |
| **RE Taxes** | $ 43,712.00 | $ 43,712.00 | $ 43,712.00 | $ 43,712.00 |
| **TOTAL OPERATING EXP.** | $ 167,107.26 | $ 174,757.59 | $ 196,657.59 | $ 195,657.59 |
| **NET OPERATING INCOME** | $ 164,152.74 | $ 96,067.41 | $ 81,797.41 | $ 97,242.41 |
| **Interest Expense** | $ - | $ - | $ - | $ - |
| **Replacements** | | | | |
| Carpet and Tile | $ 2,000.00 | $ 2,000.00 | $ 5,000.00 | $ 5,000.00 |
| Appliances | $ 1,000.00 | $ 2,400.00 | $ 4,000.00 | $ 4,000.00 |
| Fire Alarm System | $ - | $ - | $ - | $ - |
| HVAC | $ 1,500.00 | $ 3,500.00 | $ 1,500.00 | $ 1,500.00 |
| Electrical | $ - | $ - | $ - | $ - |
| Plumbing | $ 1,000.00 | $ 1,000.00 | $ 1,000.00 | $ 1,000.00 |
| Pool | $ - | $ - | $ - | $ - |
| **Total Replacements** | $ 5,500.00 | $ 8,900.00 | $ 11,500.00 | $ 11,500.00 |
| **Fund the Security Deposit Acct.** | $ - | $ - | $ - | $ - |
| **Total Non-Operating Expenses** | $ 5,500.00 | $ 8,900.00 | $ 11,500.00 | $ 11,500.00 |
| **NET INCOME** | $ 158,652.74 | $ 87,167.41 | $ 70,297.41 | $ 85,742.41 |

| **Property Name** | **Riverpark at Kensington** | | | |
|---|---|---|---|---|
| **Month** | **August** | **September** | **October** | **November** |
| Vacancy | 24% | 25% | 23% | 20% |
| | | | | |
| **Gross Potential Rent** | 333,882.00 | 333,882.00 | 333,882.00 | 333,882.00 |
| Loss to Promotion | (17,000.00) | (17,000.00) | (17,000.00) | (17,000.00) |
| Loss to Vacancy | $ (80,131.68) | $ (83,470.50) | $ (76,792.86) | $ (66,776.40) |
| Delinquent Rent | (20,000.00) | (20,000.00) | (20,000.00) | (19,999.00) |
| | | | | |
| **Total Rental Income** | $ 216,750.32 | $ 213,411.50 | $ 220,089.14 | $ 230,106.60 |
| | | | | |
| **Other Income** | | | | |
| RUBS Income | $ 23,537.00 | $ 18,000.00 | $ 18,000.00 | $ 18,000.00 |
| All Other Income | $ 40,350.00 | $ 20,000.00 | $ 20,000.00 | $ 20,000.00 |
| | | | | |
| **Total Other Income** | $ 63,887.00 | $ 38,000.00 | $ 38,000.00 | $ 38,000.00 |
| | | | | |
| TOTAL INCOME | $ 280,637.32 | $ 251,411.50 | $ 258,089.14 | $ 268,106.60 |
| | | | | |
| **EXPENSES** | | | | |
| | | | | |
| **Salaries** | | | | |
| Manager | 6,000.00 | 6,000.00 | 6,000.00 | 6,000.00 |
| Assistant Manager | 3,465.00 | 3,465.00 | 3,465.00 | 3,465.00 |
| Leasing Professional | 2,945.00 | 2,945.00 | 2,945.00 | 2,945.00 |
| Lead Maintenance | 4,246.00 | 4,246.00 | 4,246.00 | 4,246.00 |
| Service Tech | 3,725.00 | 3,725.00 | 3,725.00 | 3,725.00 |
| Make-Ready | - | 3,465.00 | 3,465.00 | 3,465.00 |
| Porter | - | - | - | - |
| Leasing Commissions | 500.00 | 500.00 | 500.00 | 500.00 |
| Bonus | 1,000.00 | 1,000.00 | 1,000.00 | 1,000.00 |
| Benefits | 2,125.00 | 2,125.00 | 2,125.00 | 2,125.00 |
| Payroll Tax | 4,813.82 | 5,576.12 | 5,576.12 | 5,576.12 |
| | | | | |
| Total Salaries | $ 28,819.82 | $ 33,047.12 | $ 33,047.12 | $ 33,047.12 |
| | | | | |
| **Advertising** | | | | |
| Apts.com | $ 1,200.00 | $ 1,200.00 | $ 1,200.00 | $ 1,200.00 |
| Google Keywords | $ - | $ - | $ - | $ - |
| Web Hosting | $ 350.00 | $ 350.00 | $ 350.00 | $ 350.00 |
| Social Media and Reputation Management | $ 350.00 | $ 350.00 | $ 350.00 | $ 350.00 |
| Other | $ 350.00 | $ 250.00 | $ 250.00 | $ 250.00 |
| | | | | |
| Total Advertising | $ 2,250.00 | $ 2,150.00 | $ 2,150.00 | $ 2,150.00 |

| | | | | |
|---|---|---|---|---|
| **Turnover Costs** | | | | |
| Paint- Labor | $ 1,000.00 | $ 2,000.00 | $ 2,000.00 | $ 2,000.00 |
| Paint- Supplies | $ 400.00 | $ 500.00 | $ 500.00 | $ 500.00 |
| Housekeeping- Labor | $ 600.00 | $ 800.00 | $ 800.00 | $ 800.00 |
| Housekeeping- Supplies | $ 200.00 | $ 300.00 | $ 300.00 | $ 300.00 |
| Locks and Keys | $ - | $ 200.00 | $ 200.00 | $ 200.00 |
| Glass and Screens | $ - | $ 200.00 | $ 200.00 | $ 200.00 |
| Approved Unit Turn Amount | $ - | $ - | $ - | $ - |
| Other | $ 500.00 | $ 800.00 | $ 800.00 | $ 800.00 |
| Total Turnover Costs | $ 2,700.00 | $ 4,800.00 | $ 4,800.00 | $ 4,800.00 |
| **Maintenance** | | | | |
| Plumbing Supplies | $ - | $ 500.00 | $ 500.00 | $ 500.00 |
| HVAC | $ - | $ 3,000.00 | $ 3,000.00 | $ 2,000.00 |
| Landscape | $ 3,805.00 | $ 3,805.00 | $ 3,805.00 | $ 3,805.00 |
| Appliance Parts | $ - | $ 400.00 | $ 400.00 | $ 400.00 |
| Exterminating | $ - | $ 660.00 | $ 660.00 | $ 660.00 |
| Water Extraction | $ - | $ 1,000.00 | $ 1,000.00 | $ 1,000.00 |
| Pool | $ - | $ - | $ - | $ - |
| Trash Removal- Republic | $ 2,734.00 | $ 2,163.00 | $ 2,163.00 | $ 2,163.00 |
| Valet Trash | $ - | $ - | $ - | $ - |
| Fire Alarm System | $ - | $ - | $ - | $ - |
| Other | $ 350.00 | $ 500.00 | $ 500.00 | $ 500.00 |
| **Total Maint. Operations** | $ 6,889.00 | $ 8,528.00 | $ 8,528.00 | $ 8,528.00 |
| **Total Maintenance** | $ 9,589.00 | $ 13,328.00 | $ 13,328.00 | $ 13,328.00 |
| **Project Admininistration** | | | | |
| Telephone | $ 86.00 | $ 86.00 | $ 86.00 | $ 86.00 |
| Internet | $ 99.00 | $ 99.00 | $ 99.00 | $ 99.00 |
| CWEB | $ 325.00 | $ 325.00 | $ 325.00 | $ 325.00 |
| Rent Manager | $ 880.00 | $ 890.00 | $ 890.00 | $ 890.00 |
| Office Supplies | $ 50.00 | $ 50.00 | $ 50.00 | $ 50.00 |
| Courtesy Patrol | $ - | $ 800.00 | $ 800.00 | $ 800.00 |
| Other | $ 500.00 | $ 500.00 | $ 500.00 | $ 500.00 |
| **Total Proj. Admin** | $ 1,940.00 | $ 2,750.00 | $ 2,750.00 | $ 2,750.00 |
| **Management Fee** | $ 7,500.00 | $ 7,500.00 | $ 7,500.00 | $ 7,500.00 |
| **Utilities** | | | | |
| Electric | 4,655.00 | 4,655.00 | 4,655.00 | 4,655.00 |

| | | | | |
|---|---|---|---|---|
| Gas | 317.00 | 317.00 | 317.00 | 317.00 |
| Water | 7,350.00 | 7,350.00 | 7,350.00 | 7,350.00 |
| Sewer | 18,890.00 | 18,890.00 | 18,890.00 | 18,890.00 |
| Utility Billing Service | $ - | $ 600.00 | $ 600.00 | $ 600.00 |
| **Total Utilities** | $ 31,212.00 | $ 31,812.00 | $ 31,812.00 | $ 31,812.00 |
| **Property Insurance** | $ 4,950.00 | $ 4,950.00 | $ 10,000.00 | $ 10,000.00 |
| **RE Taxes** | $ 38,688.00 | $ 38,688.00 | $ 38,688.00 | $ 38,688.00 |
| **TOTAL OPERATING EXP.** | $ 124,948.82 | $ 134,225.12 | $ 139,275.12 | $ 139,275.12 |
| **NET OPERATING INCOME** | $ 155,688.50 | $ 117,186.38 | $ 118,814.02 | $ 128,831.48 |
| **Interest Expense** | $ - | $ - | $ - | $ - |
| **Replacements** | | | | |
| Carpet and Tile | $ 2,000.00 | $ 2,000.00 | $ 2,000.00 | $ 2,000.00 |
| Appliances | $ 1,000.00 | $ 2,400.00 | $ 2,400.00 | $ 2,400.00 |
| Fire Alarm System | $ - | $ - | $ - | $ - |
| HVAC | $ 1,500.00 | $ 3,500.00 | $ 3,500.00 | $ 3,500.00 |
| Electrical | $ - | $ - | $ - | $ - |
| Plumbing | $ 1,000.00 | $ 1,000.00 | $ 1,000.00 | $ 1,000.00 |
| Pool | $ - | $ - | $ - | $ - |
| **Total Replacements** | $ 5,500.00 | $ 8,900.00 | $ 8,900.00 | $ 8,900.00 |
| **Fund the Security Deposit Acct.** | $ - | $ - | $ - | $ - |
| **Total Non-Operating Expenses** | $ 5,500.00 | $ 8,900.00 | $ 8,900.00 | $ 8,900.00 |
| **NET INCOME** | $ 150,188.50 | $ 108,286.38 | $ 109,914.02 | $ 119,931.48 |

| **Property Name** | **Villas at Midtown** | | | |
|---|---|---|---|---|
| **Month** | **August** | **September** | **October** | **November** |
| Vacancy | 50% | 50% | 50% | 48% |
| | | | | |
| **Gross Potential Rent** | $ 395,000.00 | $ 395,000.00 | $ 395,000.00 | $ 395,000.00 |
| Loss to Promotion | $ (8,000.00) | $ (8,000.00) | $ (8,000.00) | $ (8,000.00) |
| Loss to Vacancy | $ (197,500.00) | $ (197,500.00) | $ (197,500.00) | $ (189,600.00) |
| Delinquent Rent | $ (15,000.00) | $ (14,999.00) | $ (14,998.00) | $ (14,997.00) |
| | | | | |
| **Total Rental Income** | $ 174,500.00 | $ 174,501.00 | $ 174,502.00 | $ 182,403.00 |
| | | | | |
| **Other Income** | | | | |
| RUBS Income | $ 23,666.00 | $ 14,000.00 | $ 14,000.00 | $ 14,000.00 |
| All Other Income | $ 38,000.00 | $ 10,000.00 | $ 10,000.00 | $ 10,000.00 |
| | | | | |
| **Total Other Income** | $ 61,666.00 | $ 24,000.00 | $ 24,000.00 | $ 24,000.00 |
| | | | | |
| TOTAL INCOME | $ 236,166.00 | $ 198,501.00 | $ 198,502.00 | $ 206,403.00 |
| | | | | |
| **EXPENSES** | | | | |
| | | | | |
| **Salaries** | | | | |
| Manager | 5,415.00 | 5,415.00 | 5,415.00 | 5,415.00 |
| Assistant Manager | 4,333.00 | 4,333.00 | 4,333.00 | 4,333.00 |
| Leasing Professional | - | - | - | - |
| Lead Maintenance | 4,680.00 | 4,680.00 | 4,680.00 | 4,680.00 |
| Service Tech | 3,640.00 | 3,640.00 | 3,640.00 | 3,640.00 |
| Make-Ready | - | - | - | - |
| Porter | 2,500.00 | 2,500.00 | 2,500.00 | 2,500.00 |
| Leasing Commissions | 250.00 | 250.00 | 250.00 | 250.00 |
| Bonus | 500.00 | 500.00 | 500.00 | 500.00 |
| Benefits | 1,700.00 | 1,700.00 | 1,700.00 | 1,700.00 |
| Payroll Tax | 4,689.96 | 4,689.96 | 4,689.96 | 4,689.96 |
| | | | | |
| Total Salaries | $ 27,707.96 | $ 27,707.96 | $ 27,707.96 | $ 27,707.96 |
| | | | | |
| **Advertising** | | | | |
| Apts.com | $ 1,200.00 | $ 1,200.00 | $ 1,200.00 | $ 1,200.00 |
| Google Keywords | $ - | $ - | $ - | $ - |
| Web Hosting | $ 350.00 | $ 350.00 | $ 350.00 | $ 350.00 |
| Social Media and Reputation Manageme | $ 350.00 | $ 350.00 | $ 350.00 | $ 350.00 |
| Other | $ 350.00 | $ 250.00 | $ 250.00 | $ 250.00 |
| | | | | |
| Total Advertising | $ 2,250.00 | $ 2,150.00 | $ 2,150.00 | $ 2,150.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Turnover Costs** | | | | | | | | |
| Paint- Labor | $ | 1,000.00 | $ | 2,500.00 | $ | 2,500.00 | $ | 2,500.00 |
| Paint- Supplies | $ | 400.00 | $ | 600.00 | $ | 600.00 | $ | 600.00 |
| Housekeeping- Labor | $ | 600.00 | $ | 1,000.00 | $ | 1,000.00 | $ | 1,000.00 |
| Housekeeping- Supplies | $ | 200.00 | $ | 300.00 | $ | 300.00 | $ | 300.00 |
| Locks and Keys | $ | - | $ | 200.00 | $ | 200.00 | $ | 200.00 |
| Glass and Screens | $ | - | $ | 200.00 | $ | 200.00 | $ | 200.00 |
| Approved Unit Turn Amount | $ | - | $ | - | $ | - | $ | - |
| Other | $ | 500.00 | $ | 800.00 | $ | 800.00 | $ | 800.00 |
| Total Turnover Costs | $ | 2,700.00 | $ | 5,600.00 | $ | 5,600.00 | $ | 5,600.00 |
| **Maintenance** | | | | | | | | |
| Plumbing Supplies | $ | - | $ | 1,500.00 | $ | 1,500.00 | $ | 1,500.00 |
| HVAC | $ | - | $ | 3,000.00 | $ | 3,000.00 | $ | 3,000.00 |
| Landscape | $ | 4,120.00 | $ | 4,120.00 | $ | 4,120.00 | $ | 4,120.00 |
| Appliance Parts | $ | - | $ | 600.00 | $ | 600.00 | $ | 600.00 |
| Exterminating | $ | - | $ | 785.00 | $ | 785.00 | $ | 785.00 |
| Water Extraction | $ | - | $ | 1,500.00 | $ | 1,500.00 | $ | 1,500.00 |
| Pool | $ | - | $ | - | $ | - | $ | - |
| Trash Removal- Republic | $ | 2,058.00 | $ | 2,058.00 | $ | 2,058.00 | $ | 2,058.00 |
| Valet Trash | $ | - | $ | - | $ | - | $ | - |
| Fire Alarm System | $ | - | $ | - | $ | - | $ | - |
| Other | $ | 350.00 | $ | 750.00 | $ | 750.00 | $ | 750.00 |
| **Total Maint. Operations** | $ | 6,528.00 | $ | 9,813.00 | $ | 9,813.00 | $ | 9,813.00 |
| **Total Maintenance** | $ | 9,228.00 | $ | 15,413.00 | $ | 15,413.00 | $ | 15,413.00 |
| **Project Admininistration** | | | | | | | | |
| Telephone | $ | 86.00 | $ | 86.00 | $ | 86.00 | $ | 86.00 |
| Internet | $ | 99.00 | $ | 99.00 | $ | 99.00 | $ | 99.00 |
| CWEB | $ | 250.00 | $ | 250.00 | $ | 250.00 | $ | 250.00 |
| Rent Manager | $ | 1,051.00 | $ | 1,062.00 | $ | 1,062.00 | $ | 1,062.00 |
| Office Supplies | $ | 50.00 | $ | 50.00 | $ | 50.00 | $ | 50.00 |
| Courtesy Patrol | $ | - | $ | 800.00 | $ | 800.00 | $ | 800.00 |
| Other | $ | 500.00 | $ | 500.00 | $ | 500.00 | $ | 500.00 |
| **Total Proj. Admin** | $ | 2,036.00 | $ | 2,847.00 | $ | 2,847.00 | $ | 2,847.00 |
| **Management Fee** | $ | 6,000.00 | $ | 6,000.00 | $ | 6,000.00 | $ | 6,000.00 |
| **Utilities** | | | | | | | | |
| Electric | | 6,780.00 | | 6,780.00 | | 6,780.00 | | 6,780.00 |

| | | | | |
|---|---|---|---|---|
| Gas | 3,530.00 | 3,530.00 | 3,530.00 | 3,530.00 |
| Water | 7,061.00 | 7,061.00 | 7,061.00 | 7,061.00 |
| Sewer | 20,444.00 | 20,444.00 | 20,444.00 | 20,444.00 |
| Utility Billing Service | $ 600.00 | $ 600.00 | $ 600.00 | $ 600.00 |
| **Total Utilities** | $ 38,415.00 | $ 38,415.00 | $ 38,415.00 | $ 38,415.00 |
| **Property Insurance** | $ 4,950.00 | $ 4,950.00 | $ 12,000.00 | $ 12,000.00 |
| **RE Taxes** | $ 34,335.00 | $ 34,335.00 | $ 34,335.00 | $ 34,335.00 |
| **TOTAL OPERATING EXP.** | $ 124,921.96 | $ 131,817.96 | $ 138,867.96 | $ 138,867.96 |
| **NET OPERATING INCOME** | $ 111,244.04 | $ 66,683.04 | $ 59,634.04 | $ 67,535.04 |
| **Interest Expense** | $ - | $ - | $ - | $ - |
| **Replacements** | | | | |
| Carpet and Tile | $ 2,000.00 | $ 2,000.00 | $ 6,000.00 | $ 6,000.00 |
| Appliances | $ 1,000.00 | $ 2,400.00 | $ 3,500.00 | $ 3,500.00 |
| Fire Alarm System | $ - | $ - | $ - | $ - |
| HVAC | $ 1,500.00 | $ 3,500.00 | $ 3,500.00 | $ 3,500.00 |
| Electrical | $ - | $ - | $ - | $ - |
| Plumbing | $ 1,000.00 | $ 1,000.00 | $ 1,000.00 | $ 1,000.00 |
| Pool | $ - | $ - | $ - | $ - |
| **Total Replacements** | $ 5,500.00 | $ 8,900.00 | $ 14,000.00 | $ 14,000.00 |
| **Fund the Security Deposit Acct.** | $ - | $ - | $ - | $ - |
| **Total Non-Operating Expenses** | $ 5,500.00 | $ 8,900.00 | $ 14,000.00 | $ 14,000.00 |
| **NET INCOME** | $ 105,744.04 | $ 57,783.04 | $ 45,634.04 | $ 53,535.04 |

| **Property Name** | **Thrive** | | | |
|---|---|---|---|---|
| **Month** | **August** | **September** | **October** | **November** |
| Vacancy | 23% | 15% | 13% | 11% |
| | | | | |
| **Gross Potential Rent** | $ 196,053.00 | $ 196,053.00 | $ 196,053.00 | $ 196,053.00 |
| Loss to Promotion | $ (8,000.00) | $ (4,000.00) | $ (10,000.00) | $ (10,000.00) |
| Loss to Vacancy | $ (45,092.19) | $ (29,407.95) | $ (25,486.89) | $ (21,565.83) |
| Delinquent Rent | $ (1,500.00) | $ (5,000.00) | $ (4,999.00) | $ (4,998.00) |
| | | | | |
| **Total Rental Income** | $ 141,460.81 | $ 157,645.05 | $ 155,567.11 | $ 159,489.17 |
| | | | | |
| **Other Income** | | | | |
| RUBS Income | $ 10,000.00 | $ 14,000.00 | $ 14,000.00 | $ 14,000.00 |
| All Other Income | $ 12,000.00 | $ 12,000.00 | $ 13,000.00 | $ 14,000.00 |
| | | | | |
| **Total Other Income** | $ 22,000.00 | $ 26,000.00 | $ 27,000.00 | $ 28,000.00 |
| | | | | |
| TOTAL INCOME | $ 163,460.81 | $ 183,645.05 | $ 182,567.11 | $ 187,489.17 |
| | | | | |
| **EXPENSES** | | | | |
| | | | | |
| **Salaries** | | | | |
| Manager | 3,520.00 | 3,520.00 | 3,520.00 | 3,520.00 |
| Assistant Manager | - | - | - | - |
| Leasing Professional | 3,640.00 | 3,640.00 | 3,640.00 | 3,640.00 |
| Lead Maintenance | 3,042.00 | 1,666.00 | 1,666.00 | 748.67 |
| Service Tech | 2,365.00 | 1,332.00 | 1,332.00 | 643.33 |
| Make-Ready | 2,250.00 | 2,250.00 | 2,250.00 | 2,250.00 |
| Porter | - | - | - | - |
| Leasing Commissions | 750.00 | 750.00 | 750.00 | 750.00 |
| Bonus | 1,000.00 | 1,000.00 | 1,000.00 | 1,000.00 |
| Benefits | 1,700.00 | 1,700.00 | 1,700.00 | 1,700.00 |
| Payroll Tax | 3,644.74 | 3,114.76 | 3,114.76 | 2,761.44 |
| | | | | |
| Total Salaries | $ 21,911.74 | $ 18,972.76 | $ 18,972.76 | $ 17,013.44 |
| | | | | |
| **Advertising** | | | | |
| Apts.com | $ 1,200.00 | $ 1,200.00 | $ 1,200.00 | $ 1,200.00 |
| Google Keywords | $ - | $ - | $ - | $ - |
| Web Hosting | $ 350.00 | $ 350.00 | $ 350.00 | $ 350.00 |
| Social Media and Reputation Managei | $ 350.00 | $ 350.00 | $ 350.00 | $ 350.00 |
| Other | $ 350.00 | $ 250.00 | $ 250.00 | $ 250.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Total Advertising | $ | 2,250.00 | $ | 2,150.00 | $ | 2,150.00 | $ | 2,150.00 |
| **Turnover Costs** | | | | | | | | |
| Paint- Labor | $ | 1,000.00 | $ | 1,000.00 | $ | 1,000.00 | $ | 1,000.00 |
| Paint- Supplies | $ | 400.00 | $ | 500.00 | $ | 500.00 | $ | 500.00 |
| Housekeeping- Labor | $ | 600.00 | $ | 800.00 | $ | 800.00 | $ | 800.00 |
| Housekeeping- Supplies | $ | 200.00 | $ | 300.00 | $ | 300.00 | $ | 300.00 |
| Locks and Keys | $ | - | $ | 200.00 | $ | 200.00 | $ | 200.00 |
| Glass and Screens | $ | - | $ | 200.00 | $ | 200.00 | $ | 200.00 |
| Approved Unit Turn Amount | $ | - | $ | - | $ | - | $ | - |
| Other | $ | 500.00 | $ | 800.00 | $ | 800.00 | $ | 800.00 |
| Total Turnover Costs | $ | 2,700.00 | $ | 3,800.00 | $ | 3,800.00 | $ | 3,800.00 |
| **Maintenance** | | | | | | | | |
| Plumbing Supplies | $ | - | $ | 500.00 | $ | 500.00 | $ | 500.00 |
| HVAC | $ | - | $ | 3,000.00 | $ | 3,000.00 | $ | 3,000.00 |
| Landscape | $ | 1,475.00 | $ | 1,475.00 | $ | 1,475.00 | $ | 1,475.00 |
| Appliance Parts | $ | - | $ | 400.00 | $ | 400.00 | $ | 400.00 |
| Exterminating | $ | - | $ | 277.00 | $ | 277.00 | $ | 277.00 |
| Water Extraction | $ | - | $ | 500.00 | $ | 500.00 | $ | 500.00 |
| Pool | $ | - | $ | - | $ | - | $ | - |
| Trash Removal- Republic | $ | 2,106.00 | $ | 1,735.00 | $ | 1,735.00 | $ | 1,735.00 |
| Valet Trash | $ | 147.00 | $ | 294.00 | $ | 441.00 | $ | 588.00 |
| Fire Alarm System | $ | - | $ | - | $ | - | $ | - |
| Other | $ | 350.00 | $ | 250.00 | $ | 250.00 | $ | 250.00 |
| **Total Maint. Operations** | $ | 4,078.00 | $ | 4,931.00 | $ | 5,078.00 | $ | 5,225.00 |
| **Total Maintenance** | $ | 6,778.00 | $ | 8,731.00 | $ | 8,878.00 | $ | 9,025.00 |
| **Project Admininistration** | | | | | | | | |
| Telephone | $ | 86.00 | $ | 200.00 | $ | 200.00 | $ | 200.00 |
| Internet | $ | 99.00 | $ | 300.00 | $ | 300.00 | $ | 300.00 |
| CWEB | $ | 250.00 | $ | 250.00 | $ | 250.00 | $ | 250.00 |
| Rent Manager | $ | 377.00 | $ | 377.00 | $ | 377.00 | $ | 377.00 |
| Office Supplies | $ | 50.00 | $ | 50.00 | $ | 50.00 | $ | 50.00 |
| Courtesy Patrol | $ | - | $ | - | $ | 1,186.00 | $ | 1,186.00 |
| Other | $ | 500.00 | $ | 500.00 | $ | 500.00 | $ | 500.00 |
| **Total Proj. Admin** | $ | 1,362.00 | $ | 1,677.00 | $ | 2,863.00 | $ | 2,863.00 |

| | | | | |
|---|---|---|---|---|
| **Management Fee** | $ 4,903.82 | $ 6,000.00 | $ 6,000.00 | $ 6,000.00 |
| **Utilities** | | | | |
| Electric | 2,684.00 | 2,684.00 | 2,684.00 | 2,684.00 |
| Water | 6,945.00 | 6,945.00 | 6,945.00 | 6,945.00 |
| Sewer | 4,064.00 | 4,064.00 | 4,064.00 | 4,064.00 |
| Utility Billing Service | $ 400.00 | $ 400.00 | $ 400.00 | $ 400.00 |
| **Total Utilities** | $ 14,093.00 | $ 14,093.00 | $ 14,093.00 | $ 14,093.00 |
| **Property Insurance** | $ 8,400.00 | $ 8,400.00 | $ 16,800.00 | $ 16,800.00 |
| **RE Taxes** | $ 23,366.00 | $ 23,366.00 | $ 23,366.00 | $ 23,366.00 |
| **TOTAL OPERATING EXP.** | $ 83,064.56 | $ 83,389.76 | $ 93,122.76 | $ 91,310.44 |
| **NET OPERATING INCOME** | $ 80,396.25 | $ 100,255.29 | $ 89,444.35 | $ 96,178.73 |
| **Interest Expense** | $ - | $ - | $ - | $ - |
| **Replacements** | | | | |
| Carpet and Tile | 2,000.00 | 2,000.00 | 3,000.00 | $ 3,000.00 |
| Appliances | 1,000.00 | 1,000.00 | 1,000.00 | $ 2,400.00 |
| Fire Alarm System | 22,000.00 | 1,000.00 | - | $ - |
| HVAC | 1,500.00 | 3,000.00 | 1,000.00 | $ 1,000.00 |
| Electrical | - | - | - | $ - |
| Plumbing | - | - | 500.00 | $ 500.00 |
| Pool | - | 500.00 | 500.00 | $ - |
| **Total Replacements** | $ 26,500.00 | $ 7,500.00 | $ 6,000.00 | $ 6,900.00 |
| **Fund the Security Deposit Acct.** | $ - | $ - | $ - | $ - |
| **Total Non-Operating Expenses** | $ 26,500.00 | $ 7,500.00 | $ 6,000.00 | $ 6,900.00 |
| **NET INCOME** | $ 53,896.25 | $ 92,755.29 | $ 83,444.35 | $ 89,278.73 |

| **Property Name** | **Lakeside Place** | | | |
|---|---|---|---|---|
| **Month** | **August** | **September** | **October** | **November** |
| Vacancy | 51% | 50% | 50% | 48% |
| | | | | |
| **Gross Potential Rent** | $ 168,400.00 | $ 168,400.00 | $ 168,400.00 | $ 168,400.00 |
| Loss to Promotion | $ (8,000.00) | $ (8,000.00) | $ (8,000.00) | $ (8,000.00) |
| Loss to Vacancy | $ (85,884.00) | $ (84,200.00) | $ (84,200.00) | $ (80,832.00) |
| Delinquent Rent | $ (1,500.00) | $ (12,000.00) | $ (10,000.00) | $ (8,000.00) |
| | | | | |
| **Total Rental Income** | $ 73,016.00 | $ 64,200.00 | $ 66,200.00 | $ 71,568.00 |
| | | | | |
| **Other Income** | | | | |
| RUBS Income | $ 10,000.00 | $ 11,000.00 | $ 12,000.00 | $ 13,000.00 |
| All Other Income | $ 12,000.00 | $ 6,000.00 | $ 6,000.00 | $ 6,000.00 |
| | | | | |
| **Total Other Income** | $ 22,000.00 | $ 17,000.00 | $ 18,000.00 | $ 19,000.00 |
| | | | | |
| TOTAL INCOME | $ 95,016.00 | $ 81,200.00 | $ 84,200.00 | $ 90,568.00 |
| | | | | |
| **EXPENSES** | | | | |
| | | | | |
| **Salaries** | | | | |
| Manager | $ 2,000.00 | $ 2,000.00 | $ 2,000.00 | $ 2,000.00 |
| Assistant Manager | $ - | $ - | $ - | $ - |
| Leasing Professional | $ 3,120.00 | $ 3,120.00 | $ 3,120.00 | $ 3,120.00 |
| Lead Maintenance | $ 1,666.00 | $ 1,666.00 | $ 1,666.00 | $ 1,666.00 |
| Service Tech | $ 1,332.00 | $ 1,332.00 | $ 1,332.00 | $ 1,332.00 |
| Make-Ready | $ 1,275.00 | $ 1,275.00 | $ 1,275.00 | $ 1,275.00 |
| Porter | $ - | $ - | $ - | $ - |
| Leasing Commissions | $ 250.00 | $ 250.00 | $ 250.00 | $ 250.00 |
| Bonus | $ 500.00 | $ 500.00 | $ 500.00 | $ 500.00 |
| Benefits | $ 1,275.00 | $ 1,275.00 | $ 1,275.00 | $ 1,275.00 |
| Payroll Tax | $ 2,231.46 | $ 2,231.46 | $ 2,231.46 | $ 2,231.46 |
| | | | | |
| Total Salaries | $ 13,649.46 | $ 13,649.46 | $ 13,649.46 | $ 13,649.46 |
| | | | | |
| **Advertising** | | | | |
| Apts.com | $ 1,200.00 | $ 1,200.00 | $ 1,200.00 | $ 1,200.00 |
| Google Keywords | $ - | $ - | $ - | $ - |
| Web Hosting | $ 350.00 | $ 350.00 | $ 350.00 | $ 350.00 |
| Social Media and Reputation Mar | $ 350.00 | $ 350.00 | $ 350.00 | $ 350.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Other | $ | 350.00 | $ | 250.00 | $ | 250.00 | $ | 250.00 |
| Total Advertising | $ | 2,250.00 | $ | 2,150.00 | $ | 2,150.00 | $ | 2,150.00 |
| **Turnover Costs** | | | | | | | | |
| Paint- Labor | $ | 1,000.00 | $ | 1,000.00 | $ | 1,500.00 | $ | 1,500.00 |
| Paint- Supplies | $ | 400.00 | $ | 500.00 | $ | 500.00 | $ | 500.00 |
| Housekeeping- Labor | $ | 600.00 | $ | 800.00 | $ | 800.00 | $ | 800.00 |
| Housekeeping- Supplies | $ | 200.00 | $ | 300.00 | $ | 300.00 | $ | 300.00 |
| Locks and Keys | $ | - | $ | 200.00 | $ | 200.00 | $ | 200.00 |
| Glass and Screens | $ | - | $ | 200.00 | $ | 200.00 | $ | 200.00 |
| Approved Unit Turn Amount | $ | - | $ | - | $ | - | $ | - |
| Other | $ | 500.00 | $ | 800.00 | $ | 500.00 | $ | 500.00 |
| Total Turnover Costs | $ | 2,700.00 | $ | 3,800.00 | $ | 4,000.00 | $ | 4,000.00 |
| **Maintenance** | | | | | | | | |
| Plumbing Supplies | $ | - | $ | 500.00 | $ | 500.00 | $ | 500.00 |
| HVAC | $ | - | $ | 3,000.00 | $ | 1,500.00 | $ | 1,500.00 |
| Landscape | $ | 1,828.00 | $ | 1,828.00 | $ | 1,828.00 | $ | 1,828.00 |
| Appliance Parts | $ | - | $ | 400.00 | $ | 400.00 | $ | 400.00 |
| Exterminating | $ | - | $ | 343.00 | $ | 343.00 | $ | 343.00 |
| Water Extraction | $ | - | $ | 1,000.00 | $ | 1,000.00 | $ | 1,000.00 |
| Pool | $ | - | $ | - | $ | - | $ | - |
| Trash Removal- Republic | $ | 2,742.00 | $ | 2,742.00 | $ | 2,742.00 | $ | 2,742.00 |
| Valet Trash | $ | - | $ | - | $ | - | $ | - |
| Fire Alarm System | $ | - | $ | - | $ | - | $ | - |
| Other | $ | 350.00 | $ | 250.00 | $ | 250.00 | $ | 250.00 |
| **Total Maint. Operations** | $ | 4,920.00 | $ | 6,563.00 | $ | 6,563.00 | $ | 6,563.00 |
| **Total Maintenance** | $ | 7,620.00 | $ | 10,363.00 | $ | 10,563.00 | $ | 10,563.00 |
| **Project Admininistration** | | | | | | | | |
| Telephone | $ | 86.00 | $ | 86.00 | $ | 86.00 | $ | 86.00 |
| Internet | $ | 99.00 | $ | 99.00 | $ | 99.00 | $ | 99.00 |
| CWEB | $ | 250.00 | $ | 250.00 | $ | 250.00 | $ | 250.00 |
| Rent Manager | $ | 458.00 | $ | 465.00 | $ | 465.00 | $ | 465.00 |
| Office Supplies | $ | 50.00 | $ | 50.00 | $ | 50.00 | $ | 50.00 |
| Courtesy Patrol | $ | - | $ | 650.00 | $ | 650.00 | $ | 650.00 |
| Other | $ | 500.00 | $ | 500.00 | $ | 500.00 | $ | 500.00 |

| | | | | |
|---|---|---|---|---|
| **Total Proj. Admin** | $ 1,443.00 | $ 2,100.00 | $ 2,100.00 | $ 2,100.00 |
| **Management Fee** | $ 6,000.00 | $ 6,000.00 | $ 6,000.00 | $ 6,000.00 |
| **Utilities** | | | | |
| Electric | $ 3,057.00 | $ 4,000.00 | $ 4,000.00 | $ 4,000.00 |
| Water | $ 5,061.00 | $ 5,000.00 | $ 3,583.00 | $ 3,583.00 |
| Sewer | $ 14,417.00 | $ 11,000.00 | $ 10,417.00 | $ 10,417.00 |
| Utility Billing Service | $ 400.00 | $ 400.00 | $ 400.00 | $ 400.00 |
| **Total Utilities** | $ 22,935.00 | $ 20,400.00 | $ 18,400.00 | $ 18,400.00 |
| **Property Insurance** | $ 4,950.00 | $ 4,950.00 | $ 10,000.00 | $ 10,000.00 |
| **RE Taxes** | $ 10,828.00 | $ 10,828.00 | $ 10,828.00 | $ 10,828.00 |
| **TOTAL OPERATING EXP.** | $ 69,675.46 | $ 70,440.46 | $ 73,690.46 | $ 73,690.46 |
| **NET OPERATING INCOME** | $ 25,340.54 | $ 10,759.54 | $ 10,509.54 | $ 16,877.54 |
| **Interest Expense** | $ - | $ - | $ - | $ - |
| **Replacements** | | | | |
| Carpet and Tile | $ 2,000.00 | $ 2,000.00 | $ 3,000.00 | $ 3,000.00 |
| Appliances | $ 1,000.00 | $ 2,400.00 | $ 2,400.00 | $ 2,400.00 |
| Fire Alarm System | $ - | $ - | $ - | $ - |
| HVAC | $ 1,500.00 | $ 3,500.00 | $ 1,000.00 | $ 1,000.00 |
| Electrical | $ - | $ - | $ - | $ - |
| Plumbing | $ 1,000.00 | $ 1,000.00 | $ 1,000.00 | $ 1,000.00 |
| Pool | $ - | $ - | $ - | $ - |
| **Total Replacements** | $ 5,500.00 | $ 8,900.00 | $ 7,400.00 | $ 7,400.00 |
| **Fund the Security Deposit Acct.** | $ - | $ - | $ - | $ - |
| **Total Non-Operating Expenses** | $ 5,500.00 | $ 8,900.00 | $ 7,400.00 | $ 7,400.00 |
| **NET INCOME** | $ 19,840.54 | $ 1,859.54 | $ 3,109.54 | $ 9,477.54 |

| **Property Name** | **Shoreline** | | | |
|---|---|---|---|---|
| **Month** | **August** | **September** | **October** | **November** |
| Vacancy | 58% | 58% | 56% | 54% |
| | | | | |
| **Gross Potential Rent** | $ 408,635.00 | $ 408,635.00 | $ 408,635.00 | $ 408,635.00 |
| Loss to Promotion | $ (10,000.00) | $ (4,000.00) | $ (10,000.00) | $ (10,000.00) |
| Loss to Vacancy | $ (237,008.30) | $ (237,008.30) | $ (228,835.60) | $ (220,662.90) |
| Delinquent Rent | $ (15,000.00) | $ (14,999.00) | $ (14,998.00) | $ (14,997.00) |
| | | | | |
| **Total Rental Income** | $ 146,626.70 | $ 152,627.70 | $ 154,801.40 | $ 162,975.10 |
| | | | | |
| **Other Income** | | | | |
| RUBS Income | $ 23,000.00 | $ 23,000.00 | $ 19,000.00 | $ 19,000.00 |
| All Other Income | $ 20,000.00 | $ 20,000.00 | $ 18,000.00 | $ 18,000.00 |
| | | | | |
| **Total Other Income** | $ 43,000.00 | $ 43,000.00 | $ 37,000.00 | $ 37,000.00 |
| | | | | |
| TOTAL INCOME | $ 189,626.70 | $ 195,627.70 | $ 191,801.40 | $ 199,975.10 |
| | | | | |
| **EXPENSES** | | | | |
| | | | | |
| **Salaries** | | | | |
| Manager | $ 3,000.00 | $ 3,000.00 | $ 3,000.00 | $ 3,000.00 |
| Assistant Manager | $ 4,333.00 | $ 4,333.00 | $ 4,333.00 | $ 4,333.00 |
| Leasing Professional | $ 3,120.00 | $ 3,120.00 | $ 3,120.00 | $ 3,120.00 |
| Lead Maintenance | $ 4,680.00 | $ 3,280.00 | $ 3,280.00 | $ 3,280.00 |
| Service Tech | $ 3,640.00 | $ 3,640.00 | $ 3,640.00 | $ 3,640.00 |
| Make-Ready | $ 3,640.00 | $ 3,640.00 | $ 3,640.00 | $ 3,640.00 |
| Porter | $ - | $ - | $ - | $ - |
| Leasing Commissions | $ 500.00 | $ 500.00 | $ 500.00 | $ 500.00 |
| Bonus | $ 1,000.00 | $ 1,000.00 | $ 1,000.00 | $ 1,000.00 |
| Benefits | $ 2,550.00 | $ 2,550.00 | $ 2,550.00 | $ 2,550.00 |
| Payroll Tax | $ 5,260.86 | $ 4,952.86 | $ 4,952.86 | $ 4,952.86 |
| | | | | |
| Total Salaries | $ 31,723.86 | $ 30,015.86 | $ 30,015.86 | $ 30,015.86 |
| | | | | |
| **Advertising** | | | | |
| Apts.com | $ 1,200.00 | $ 1,200.00 | $ 1,200.00 | $ 1,200.00 |
| Google Keywords | $ - | $ - | $ - | $ - |
| Web Hosting | $ 350.00 | $ 350.00 | $ 350.00 | $ 350.00 |
| Social Media and Reputation M | $ 350.00 | $ 350.00 | $ 350.00 | $ 350.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Other | $ | 350.00 | $ | 250.00 | $ | 250.00 | $ | 250.00 |
| Total Advertising | $ | 2,250.00 | $ | 2,150.00 | $ | 2,150.00 | $ | 2,150.00 |
| **Turnover Costs** | | | | | | | | |
| Paint- Labor | $ | 1,000.00 | $ | 1,000.00 | $ | 2,500.00 | $ | 2,500.00 |
| Paint- Supplies | $ | 400.00 | $ | 500.00 | $ | 750.00 | $ | 750.00 |
| Housekeeping- Labor | $ | 600.00 | $ | 800.00 | $ | 1,500.00 | $ | 1,500.00 |
| Housekeeping- Supplies | $ | 200.00 | $ | 300.00 | $ | 400.00 | $ | 400.00 |
| Locks and Keys | $ | - | $ | 200.00 | $ | 200.00 | $ | 200.00 |
| Glass and Screens | $ | - | $ | - | $ | 250.00 | $ | 250.00 |
| Approved Unit Turn Amount | $ | - | $ | - | $ | - | $ | - |
| Other | $ | 1,000.00 | $ | 800.00 | $ | 800.00 | $ | 800.00 |
| Total Turnover Costs | $ | 3,200.00 | $ | 3,600.00 | $ | 6,400.00 | $ | 6,400.00 |
| **Maintenance** | | | | | | | | |
| Plumbing Supplies | $ | - | $ | 1,500.00 | $ | 1,500.00 | $ | 1,500.00 |
| HVAC | $ | - | $ | 8,000.00 | $ | 4,000.00 | $ | 4,000.00 |
| Landscape | $ | 5,860.00 | $ | 5,860.00 | $ | 5,860.00 | $ | 5,860.00 |
| Appliance Parts | $ | - | $ | 900.00 | $ | 900.00 | $ | 900.00 |
| Exterminating | $ | - | $ | 765.00 | $ | 765.00 | $ | 765.00 |
| Water Extraction | $ | - | $ | 1,000.00 | $ | 1,000.00 | $ | 1,000.00 |
| Pool | $ | - | $ | - | $ | - | $ | - |
| Trash Removal- Republic | $ | 4,377.00 | $ | 4,377.00 | $ | 4,377.00 | $ | 4,377.00 |
| Valet Trash | $ | - | $ | - | $ | - | $ | - |
| Fire Alarm System | $ | - | $ | - | $ | - | $ | - |
| Other | $ | 600.00 | $ | 1,500.00 | $ | 1,500.00 | $ | 1,500.00 |
| **Total Maint. Operations** | $ | 10,837.00 | $ | 14,402.00 | $ | 14,402.00 | $ | 14,402.00 |
| **Total Maintenance** | $ | 14,037.00 | $ | 18,002.00 | $ | 20,802.00 | $ | 20,802.00 |
| **Project Admininistration** | | | | | | | | |
| Telephone | $ | 86.00 | $ | 86.00 | $ | 86.00 | $ | 86.00 |
| Internet | $ | 99.00 | $ | 99.00 | $ | 99.00 | $ | 99.00 |
| CWEB | $ | 250.00 | $ | 325.00 | $ | 325.00 | $ | 325.00 |
| Rent Manager | $ | 1,021.00 | $ | 1,031.00 | $ | 1,031.00 | $ | 1,031.00 |
| Office Supplies | $ | 50.00 | $ | 50.00 | $ | 50.00 | $ | 50.00 |
| Courtesy Patrol | $ | - | $ | 750.00 | $ | 750.00 | $ | 750.00 |
| Other | $ | 100.00 | $ | 3,500.00 | $ | 3,500.00 | $ | 3,500.00 |

| | | | | |
|---|---|---|---|---|
| **Total Proj. Admin** | $ 1,606.00 | $ 5,841.00 | $ 5,841.00 | $ 5,841.00 |
| **Management Fee** | $ 7,500.00 | $ 7,500.00 | $ 7,500.00 | $ 7,500.00 |
| **Utilities** | | | | |
| Electric | $ 6,467.00 | $ 6,467.00 | $ 6,467.00 | $ 6,467.00 |
| Gas | $ 460.00 | $ 460.00 | $ 460.00 | $ 460.00 |
| Water | $ 12,227.00 | $ 12,227.00 | $ 12,227.00 | $ 12,227.00 |
| Sewer | $ 28,055.00 | $ 28,055.00 | $ 28,055.00 | $ 28,055.00 |
| Utility Billing Service | $ 600.00 | $ 600.00 | $ 600.00 | $ 600.00 |
| **Total Utilities** | $ 47,809.00 | $ 47,809.00 | $ 47,809.00 | $ 47,809.00 |
| **Property Insurance** | $ 4,950.00 | $ 19,333.00 | $ 19,333.00 | $ 19,333.00 |
| **RE Taxes** | $ 25,250.00 | $ 25,250.00 | $ 25,250.00 | $ 25,250.00 |
| **TOTAL OPERATING EXP.** | $ 135,125.86 | $ 155,900.86 | $ 158,700.86 | $ 158,700.86 |
| **NET OPERATING INCOME** | $ 54,500.84 | $ 39,726.84 | $ 33,100.54 | $ 41,274.24 |
| **Interest Expense** | $ - | $ - | $ - | $ - |
| **Replacements** | | | | |
| Carpet and Tile | $ 2,000.00 | $ 4,000.00 | $ 6,000.00 | $ 6,000.00 |
| Appliances | $ 1,000.00 | $ 4,000.00 | $ 4,000.00 | $ 4,000.00 |
| Fire Alarm System | $ - | $ - | $ - | $ - |
| HVAC | $ 2,000.00 | $ 5,000.00 | $ 2,500.00 | $ 2,500.00 |
| Electrical | $ - | $ - | $ - | $ - |
| Plumbing | $ 1,000.00 | $ 2,000.00 | $ 2,000.00 | $ 2,000.00 |
| Roof | $ - | $ 4,000.00 | $ - | $ - |
| **Total Replacements** | $ 6,000.00 | $ 19,000.00 | $ 14,500.00 | $ 14,500.00 |
| **Fund the Security Deposit Acc** | $ - | $ - | $ - | $ - |
| **Total Non-Operating Expense** | $ 6,000.00 | $ 19,000.00 | $ 14,500.00 | $ 14,500.00 |
| **NET INCOME** | $ 48,500.84 | $ 20,726.84 | $ 18,600.54 | $ 26,774.24 |

| **Property Name** | **727 LOFTS** | | | |
|---|---|---|---|---|
| **Month** | **August** | **September** | **October** | **November** |
| Vacancy | 10% | 11% | 10% | 8% |
| | | | | |
| **Gross Potential Rent** | $ 162,113.00 | $ 162,113.00 | $ 162,113.00 | $ 162,113.00 |
| Loss to Promotion | $ (4,000.00) | $ (4,000.00) | $ (4,000.00) | $ (4,000.00) |
| Loss to Vacancy | $ (16,211.30) | $ (17,832.43) | $ (16,211.30) | $ (12,969.04) |
| Delinquent Rent | $ (1,500.00) | $ (1,000.00) | $ (999.00) | $ (998.00) |
| | | | | |
| **Total Rental Income** | $ 140,401.70 | $ 139,280.57 | $ 140,902.70 | $ 144,145.96 |
| | | | | |
| **Other Income** | | | | |
| RUBS Income | $ 2,000.00 | $ 3,000.00 | $ 5,000.00 | $ 5,000.00 |
| All Other Income | $ 5,000.00 | $ 6,000.00 | $ 6,000.00 | $ 6,000.00 |
| | | | | |
| **Total Other Income** | $ 7,000.00 | $ 9,000.00 | $ 11,000.00 | $ 11,000.00 |
| | | | | |
| TOTAL INCOME | $ 147,401.70 | $ 148,280.57 | $ 151,902.70 | $ 155,145.96 |
| | | | | |
| **EXPENSES** | | | | |
| | | | | |
| **Salaries** | | | | |
| Manager | $ 1,900.00 | $ 1,900.00 | $ 1,900.00 | $ 1,900.00 |
| Assistant Manager | $ 4,680.00 | $ 4,680.00 | $ 4,680.00 | $ 4,680.00 |
| Leasing Professional | $ - | $ - | $ - | $ - |
| Lead Maintenance | $ 1,666.00 | $ 1,666.00 | $ 1,666.00 | $ 1,666.00 |
| Service Tech | $ 1,332.00 | $ 1,332.00 | $ 1,332.00 | $ 1,332.00 |
| Make-Ready | $ 1,275.00 | $ 1,275.00 | $ 1,275.00 | $ 1,275.00 |
| Porter | $ - | $ - | $ - | $ - |
| Leasing Commissions | $ 250.00 | $ 250.00 | $ 250.00 | $ 250.00 |
| Bonus | $ 500.00 | $ 500.00 | $ 500.00 | $ 500.00 |
| Benefits | $ 1,275.00 | $ 1,275.00 | $ 1,275.00 | $ 1,275.00 |
| Payroll Tax | $ 2,552.66 | $ 2,552.66 | $ 2,552.66 | $ 2,552.66 |
| | | | | |
| Total Salaries | $ 15,430.66 | $ 15,430.66 | $ 15,430.66 | $ 15,430.66 |
| | | | | |
| **Advertising** | | | | |
| Apts.com | $ 1,200.00 | $ 1,200.00 | $ 1,200.00 | $ 1,200.00 |
| Google Keywords | $ 500.00 | $ 500.00 | $ 500.00 | $ 500.00 |
| Web Hosting | $ 350.00 | $ 350.00 | $ 350.00 | $ 350.00 |
| Social Media and Reputation Mana | $ 350.00 | $ 350.00 | $ 350.00 | $ 350.00 |

| | | | | |
|---|---|---|---|---|
| Other | $ 250.00 | $ 250.00 | $ 250.00 | $ 250.00 |
| Total Advertising | $ 2,650.00 | $ 2,650.00 | $ 2,650.00 | $ 2,650.00 |
| **Turnover Costs** | | | | |
| Paint- Labor | $ 1,200.00 | $ 1,000.00 | $ 1,000.00 | $ 1,000.00 |
| Paint- Supplies | $ 500.00 | $ 500.00 | $ 500.00 | $ 500.00 |
| Housekeeping- Labor | $ 800.00 | $ 800.00 | $ 800.00 | $ 800.00 |
| Housekeeping- Supplies | $ 300.00 | $ 300.00 | $ 300.00 | $ 300.00 |
| Locks and Keys | $ - | $ 200.00 | $ 200.00 | $ 200.00 |
| Glass and Screens | $ - | $ - | $ - | $ - |
| Approved Unit Turn Amount | $ - | $ 14,450.00 | $ - | $ - |
| Other | $ 500.00 | $ 800.00 | $ 800.00 | $ 800.00 |
| Total Turnover Costs | $ 3,300.00 | $ 18,050.00 | $ 3,600.00 | $ 3,600.00 |
| **Maintenance** | | | | |
| Plumbing Supplies | $ - | $ 500.00 | $ 500.00 | $ 500.00 |
| HVAC | $ - | $ 1,000.00 | $ 1,000.00 | $ 1,000.00 |
| Landscape | $ 1,205.00 | $ 1,205.00 | $ 1,205.00 | $ 1,205.00 |
| Appliance Parts | $ - | $ 400.00 | $ 400.00 | $ 400.00 |
| Exterminating | $ - | $ 320.00 | $ 320.00 | $ 320.00 |
| Water Extraction | $ - | $ - | $ - | $ - |
| Pool | $ - | $ - | $ - | $ - |
| Trash Removal- Republic | $ 425.00 | $ 350.00 | $ 350.00 | $ 350.00 |
| Valet Trash | $ 84.00 | $ 178.50 | $ 262.50 | $ 346.50 |
| Fire Alarm System | $ 42.00 | $ 500.00 | $ - | $ - |
| Other | $ 250.00 | $ 250.00 | $ 250.00 | $ 250.00 |
| **Total Maint. Operations** | $ 2,006.00 | $ 3,203.50 | $ 2,787.50 | $ 2,871.50 |
| **Total Maintenance** | $ 5,306.00 | $ 21,253.50 | $ 6,387.50 | $ 6,471.50 |
| **Project Admininistration** | | | | |
| Telephone | $ 86.00 | $ 86.00 | $ 86.00 | $ 86.00 |
| Internet | $ 99.00 | $ 99.00 | $ 99.00 | $ 99.00 |
| CWEB | $ 250.00 | $ 250.00 | $ 250.00 | $ 250.00 |
| Rent Manager | $ 218.00 | $ 224.00 | $ 224.00 | $ 224.00 |
| Office Supplies | $ 50.00 | $ 50.00 | $ 50.00 | $ 50.00 |
| Courtesy Patrol | $ - | $ - | $ 950.00 | $ 950.00 |
| Other | $ 50.00 | $ 500.00 | $ 500.00 | $ 500.00 |

| | | | | |
|---|---|---|---|---|
| **Total Proj. Admin** | $ 753.00 | $ 1,209.00 | $ 2,159.00 | $ 2,159.00 |
| **Management Fee** | $ 4,422.05 | $ 4,448.42 | $ 4,557.08 | $ 4,654.38 |
| **Utilities** | | | | |
| Electric | $ 2,083.00 | $ 2,083.00 | $ 2,083.00 | $ 2,083.00 |
| Water | $ 2,750.00 | $ 2,750.00 | $ 2,750.00 | $ 2,750.00 |
| Sewer | $ 2,658.00 | $ 2,658.00 | $ 2,658.00 | $ 2,658.00 |
| Utility Billing Services | $ - | $ 300.00 | $ 300.00 | $ 300.00 |
| **Total Utilities** | $ 7,491.00 | $ 7,791.00 | $ 7,791.00 | $ 7,791.00 |
| **Property Insurance** | $ 4,950.00 | $ 4,950.00 | $ 10,000.00 | $ 10,000.00 |
| **RE Taxes** | $ 21,075.00 | $ 21,075.00 | $ 21,075.00 | $ 21,075.00 |
| **TOTAL OPERATING EXP.** | $ 62,077.71 | $ 78,807.58 | $ 70,050.24 | $ 70,231.54 |
| **NET OPERATING INCOME** | $ 85,323.99 | $ 69,472.99 | $ 81,852.46 | $ 84,914.42 |
| **Interest Expense** | $ - | $ - | $ - | $ - |
| **Replacements** | | | | |
| Carpet and Tile | $ 2,000.00 | $ 2,000.00 | $ 2,000.00 | $ 2,000.00 |
| Appliances | $ 1,000.00 | $ 2,400.00 | $ 2,400.00 | $ 2,400.00 |
| Fire Alarm System | $ 500.00 | $ 500.00 | $ - | $ - |
| HVAC | $ 1,000.00 | $ 500.00 | $ 500.00 | $ 500.00 |
| Electrical | $ - | $ - | $ - | $ - |
| Plumbing | $ - | $ - | $ - | $ - |
| Pool | $ - | $ - | $ - | $ - |
| **Total Replacements** | $ 4,500.00 | $ 5,400.00 | $ 4,900.00 | $ 4,900.00 |
| **Fund the Security Deposit Acct.** | $ - | $ 28,364.00 | $ - | $ - |
| **Total Non-Operating Expenses** | $ 4,500.00 | $ 33,764.00 | $ 4,900.00 | $ 4,900.00 |
| **NET INCOME** | $ 80,823.99 | $ 35,708.99 | $ 76,952.46 | $ 80,014.42 |

| **Property Name** | **Barcelona** | | | |
|---|---|---|---|---|
| **Month** | **August** | **September** | **October** | **November** |
| Vacancy | 24% | 24% | 22% | 20% |
| | | | | |
| **Gross Potential Rent** | 225,170.00 | 225,170.00 | 225,170.00 | 225,170.00 |
| Loss to Promotion | (8,000.00) | (6,000.00) | (6,000.00) | (6,000.00) |
| Loss to Vacancy | (54,040.80) | (54,040.80) | (49,537.40) | (45,034.00) |
| Delinquent Rent | (8,000.00) | (5,000.00) | (4,999.00) | (4,998.00) |
| | | | | |
| **Total Rental Income** | 155,129.20 | 160,129.20 | 164,633.60 | 169,138.00 |
| | | | | |
| **Other Income** | | | | |
| RUBS Income | 12,000.00 | 12,000.00 | 12,000.00 | 12,000.00 |
| All Other Income | 21,833.00 | 21,833.00 | 21,833.00 | 21,833.00 |
| | | | | |
| **Total Other Income** | 33,833.00 | 33,833.00 | 33,833.00 | 33,833.00 |
| | | | | |
| **TOTAL INCOME** | 188,962.20 | 193,962.20 | 198,466.60 | 202,971.00 |
| | | | | |
| **EXPENSES** | | | | |
| | | | | |
| **Salaries** | | | | |
| Manager | 5,415.00 | 5,415.00 | 5,415.00 | 5,415.00 |
| Assistant Manager | - | - | - | - |
| Leasing Professional | 2,945.00 | 4,680.00 | 4,680.00 | 4,680.00 |
| Lead Maintenance | 4,855.00 | 4,855.00 | 4,855.00 | 4,855.00 |
| Service Tech | 3,640.00 | 3,640.00 | 3,640.00 | 3,640.00 |
| Make-Ready | - | - | - | - |
| Porter | - | - | - | - |
| Leasing Commissions | 500.00 | 500.00 | 500.00 | 500.00 |
| Bonus | 1,000.00 | 1,000.00 | 1,000.00 | 1,000.00 |
| Benefits | 1,700.00 | 1,700.00 | 1,700.00 | 1,700.00 |
| Payroll Tax | 4,038.10 | 4,419.80 | 4,419.80 | 4,419.80 |
| | | | | |
| **Total Salaries** | 24,093.10 | 26,209.80 | 26,209.80 | 26,209.80 |
| | | | | |
| **Advertising** | | | | |
| Apts.com | 1,200.00 | 1,200.00 | 1,200.00 | 1,200.00 |
| Google Keywords | 500.00 | 500.00 | 500.00 | 500.00 |
| Web Hosting | 350.00 | 350.00 | 350.00 | 350.00 |
| Social Media and Reputation Mar | 350.00 | 350.00 | 350.00 | 350.00 |

| | | | | |
|---|---|---|---|---|
| Other | 350.00 | 350.00 | 350.00 | 350.00 |
| **Total Advertising** | 2,750.00 | 2,750.00 | 2,750.00 | 2,750.00 |
| **Turnover Costs** | | | | |
| Paint- Labor | 800.00 | 800.00 | 800.00 | 800.00 |
| Paint- Supplies | 400.00 | 400.00 | 400.00 | 400.00 |
| Housekeeping- Labor | 500.00 | 500.00 | 500.00 | 500.00 |
| Housekeeping- Supplies | 200.00 | 200.00 | 200.00 | 200.00 |
| Locks and Keys | - | 200.00 | 200.00 | 200.00 |
| Glass and Screens | - | 350.00 | 350.00 | 350.00 |
| Other | 500.00 | 500.00 | 500.00 | 500.00 |
| **Total Turnover Costs** | 2,400.00 | 2,950.00 | 2,950.00 | 2,950.00 |
| **Maintenance** | | | | |
| Plumbing Supplies | - | 1,200.00 | 1,200.00 | 1,200.00 |
| HVAC | - | 3,500.00 | 3,500.00 | 3,500.00 |
| Landscape | 2,100.00 | 2,100.00 | 2,100.00 | 2,100.00 |
| Appliance Parts | - | 350.00 | 350.00 | 350.00 |
| Exterminating | - | 800.00 | 800.00 | 800.00 |
| Water Extraction | - | 1,000.00 | 1,000.00 | 1,000.00 |
| Pool | - | 500.00 | 500.00 | 500.00 |
| Trash Removal- Republic | 3,130.00 | 2,314.00 | 2,314.00 | 2,314.00 |
| Valet Trash | - | - | - | - |
| Fire Alarm System | - | - | - | - |
| Other | 250.00 | 250.00 | 250.00 | 250.00 |
| **Total Maint. Operations** | 5,480.00 | 7,314.00 | 7,314.00 | 7,314.00 |
| **Total Maintenance** | 7,880.00 | 10,264.00 | 10,264.00 | 10,264.00 |
| **Project Admininistration** | | | | |
| Telephone | 86.00 | 86.00 | 86.00 | 86.00 |
| Internet | 99.00 | 99.00 | 99.00 | 99.00 |
| CWEB | 250.00 | 250.00 | 250.00 | 250.00 |
| Rent Manager | 510.00 | 518.00 | 518.00 | 518.00 |
| Office Supplies | 100.00 | 100.00 | 100.00 | 100.00 |
| Courtesy Patrol | - | - | 1,245.00 | 1,245.00 |
| Other | 500.00 | 500.00 | 500.00 | 500.00 |
| **Total Proj. Admin** | 1,545.00 | 1,553.00 | 2,798.00 | 2,798.00 |

| | | | | |
|---|---|---|---|---|
| **Management Fee** | 6,000.00 | 6,000.00 | 6,000.00 | 6,000.00 |
| | | | | |
| **Utilities** | | | | |
| Electric | 3,787.00 | 3,787.00 | 3,787.00 | 3,787.00 |
| Gas | 43.00 | 43.00 | 43.00 | 43.00 |
| Water | 2,532.00 | 2,532.00 | 2,532.00 | 2,532.00 |
| Sewer | 7,595.00 | 7,595.00 | 7,595.00 | 7,595.00 |
| Utility Billing Service | 500.00 | 500.00 | 500.00 | 500.00 |
| | | | | |
| **Total Utilities** | 14,457.00 | 14,457.00 | 14,457.00 | 14,457.00 |
| | | | | |
| **Property Insurance** | 4,950.00 | 4,950.00 | 10,000.00 | 10,000.00 |
| | | | | |
| **RE Taxes** | 23,395.00 | 23,395.00 | 23,395.00 | 23,395.00 |
| | | | | |
| **TOTAL OPERATING EXP.** | 85,070.10 | 89,578.80 | 95,873.80 | 95,873.80 |
| | | | | |
| **NET OPERATING INCOME** | 103,892.10 | 104,383.40 | 102,592.80 | 107,097.20 |
| | | | | |
| **Interest Expense** | - | - | - | - |
| | | | | |
| **Replacements** | | | | |
| Carpet and Tile | 2,000.00 | 3,600.00 | 3,600.00 | 3,600.00 |
| Appliances | 1,000.00 | 2,400.00 | 2,400.00 | 2,400.00 |
| Fire Alarm System | - | - | - | - |
| HVAC | 2,000.00 | 3,500.00 | 3,500.00 | 3,500.00 |
| Electrical | - | - | - | - |
| Plumbing | 1,000.00 | 2,000.00 | 2,000.00 | 2,000.00 |
| Pool | 1,000.00 | - | - | - |
| | | | | |
| **Total Replacements** | 7,000.00 | 11,500.00 | 11,500.00 | 11,500.00 |
| | | | | |
| **Fund the Security Deposit Acct.** | $ - | $ 24,474.00 | $ - | $ - |
| | | | | |
| **Total Non-Operating Expenses** | 7,000.00 | 35,974.00 | 11,500.00 | 11,500.00 |
| | | | | |
| **NET INCOME** | 96,892.10 | 68,409.40 | 91,092.80 | 95,597.20 |

**Property Name** **Village Creek at 67**

| **Month** | **August** | **September** | **October** | **November** |
|---|---|---|---|---|
| Vacancy | 34% | 34% | 32% | 30% |
| **Gross Potential Rent** | 218,675.00 | 218,675.00 | 218,675.00 | 218,675.00 |
| Loss to Promotion | (8,000.00) | (8,000.00) | (8,000.00) | (8,000.00) |
| Loss to Vacancy | (74,349.50) | (74,349.50) | (69,976.00) | (65,602.50) |
| Delinquent Rent | (8,000.00) | (6,000.00) | (5,999.00) | (5,998.00) |
| **Total Rental Income** | 128,325.50 | 130,325.50 | 134,700.00 | 139,074.50 |
| **Other Income** | | | | |
| RUBS Income | 6,300.00 | 3,000.00 | 3,000.00 | 3,000.00 |
| All Other Income | 13,100.00 | 13,100.00 | 13,100.00 | 13,100.00 |
| **Total Other Income** | 19,400.00 | 16,100.00 | 16,100.00 | 16,100.00 |
| **TOTAL INCOME** | 147,725.50 | 146,425.50 | 150,800.00 | 155,174.50 |
| **EXPENSES** | | | | |
| **Salaries** | | | | |
| Manager | 5,000.00 | 5,000.00 | 5,000.00 | 5,000.00 |
| Assistant Manager | - | - | - | - |
| Leasing Professional | 2,773.00 | 2,773.00 | 2,773.00 | 2,773.00 |
| Lead Maintenance | 4,853.00 | 4,853.00 | 4,853.00 | 4,853.00 |
| Service Tech | 4,000.00 | 4,000.00 | 4,000.00 | 4,000.00 |
| Make-Ready | 1,000.00 | 1,000.00 | 1,000.00 | 1,000.00 |
| Porter | - | - | - | - |
| Leasing Commissions | 250.00 | 250.00 | 250.00 | 250.00 |
| Bonus | 500.00 | 500.00 | 500.00 | 500.00 |
| Benefits | 1,700.00 | 1,700.00 | 1,700.00 | 1,700.00 |
| Payroll Tax | 4,042.72 | 4,042.72 | 4,042.72 | 4,042.72 |
| **Total Salaries** | 24,118.72 | 24,118.72 | 24,118.72 | 24,118.72 |
| **Advertising** | | | | |
| Apts.com | 1,200.00 | 1,200.00 | 1,200.00 | 1,200.00 |
| Google Keywords | - | - | - | - |
| Web Hosting | 350.00 | 350.00 | 350.00 | 350.00 |
| Social Media and Reputation Ma | 350.00 | 350.00 | 350.00 | 350.00 |

| | | | | |
|---|---|---|---|---|
| Other | 350.00 | 350.00 | 350.00 | 350.00 |
| **Total Advertising** | 2,250.00 | 2,250.00 | 2,250.00 | 2,250.00 |
| **Turnover Costs** | | | | |
| Paint- Labor | 800.00 | 800.00 | 800.00 | 800.00 |
| Paint- Supplies | 400.00 | 400.00 | 400.00 | 400.00 |
| Housekeeping- Labor | 600.00 | 600.00 | 600.00 | 600.00 |
| Housekeeping- Supplies | 200.00 | 200.00 | 200.00 | 200.00 |
| Lock and Keys | - | 200.00 | 200.00 | 200.00 |
| Glass and Screens | - | 350.00 | 350.00 | 350.00 |
| Other | 500.00 | 500.00 | 500.00 | 500.00 |
| **Total Turnover Costs** | 2,500.00 | 3,050.00 | 3,050.00 | 3,050.00 |
| **Maintenance** | | | | |
| Plumbing Supplies | - | 250.00 | 250.00 | 250.00 |
| HVAC | - | 2,500.00 | 2,500.00 | 2,500.00 |
| Landscape | 4,254.00 | 4,254.00 | 4,254.00 | 4,254.00 |
| Appliance Parts | - | 350.00 | 350.00 | 350.00 |
| Exterminating | - | 800.00 | 800.00 | 800.00 |
| Water Extraction | - | 500.00 | 500.00 | 500.00 |
| Pool | - | 250.00 | 250.00 | 250.00 |
| Trash Removal- Republic | 3,175.00 | 2,433.00 | 2,433.00 | 2,433.00 |
| Valet Trash | - | - | - | - |
| Fire Alarm System | - | - | - | - |
| Other | 250.00 | 500.00 | 500.00 | 500.00 |
| **Total Maint. Operations** | 7,679.00 | 9,087.00 | 9,087.00 | 9,087.00 |
| **Total Maintenance** | 10,179.00 | 12,137.00 | 12,137.00 | 12,137.00 |
| **Project Admininistration** | | | | |
| Telephone | 86.00 | 86.00 | 86.00 | 86.00 |
| Internet | 99.00 | 99.00 | 99.00 | 99.00 |
| CWEB | 275.00 | 250.00 | 250.00 | 250.00 |
| Rent Manager | 497.00 | 505.00 | 505.00 | 505.00 |
| Office Supplies | 50.00 | 50.00 | 50.00 | 50.00 |
| Courtesy Patrol | - | 750.00 | 750.00 | 750.00 |
| Other | 500.00 | 500.00 | 500.00 | 500.00 |
| **Total Proj. Admin** | 1,507.00 | 2,240.00 | 2,240.00 | 2,240.00 |

| | | | | |
|---|---|---|---|---|
| **Management Fee** | 6,000.00 | 6,000.00 | 6,000.00 | 6,000.00 |
| | | | | |
| **Utilities** | | | | |
| Electric | 4,530.00 | 4,530.00 | 4,530.00 | 4,530.00 |
| Water | 5,594.00 | 5,594.00 | 5,594.00 | 5,594.00 |
| Sewer | 8,597.00 | 8,597.00 | 8,597.00 | 8,597.00 |
| Utility Billing Service | 500.00 | 500.00 | 500.00 | 500.00 |
| | | | | |
| **Total Utilities** | 19,221.00 | 19,221.00 | 19,221.00 | 19,221.00 |
| | | | | |
| **Property Insurance** | 4,950.00 | 4,950.00 | 10,000.00 | 10,000.00 |
| | | | | |
| **RE Taxes** | 18,007.00 | 18,007.00 | 18,007.00 | 18,007.00 |
| | | | | |
| **TOTAL OPERATING EXP.** | 86,232.72 | 88,923.72 | 93,973.72 | 93,973.72 |
| | | | | |
| **NET OPERATING INCOME** | 61,492.78 | 57,501.78 | 56,826.28 | 61,200.78 |
| | | | | |
| **Interest Expense** | - | - | - | - |
| | | | | |
| **Replacements** | | | | |
| Carpet and Tile | 2,000.00 | 3,600.00 | 3,600.00 | 3,600.00 |
| Appliances | 1,000.00 | 2,400.00 | 2,400.00 | 2,400.00 |
| Fire Alarm System | - | - | - | - |
| HVAC | 2,000.00 | 2,500.00 | 2,500.00 | 2,500.00 |
| Electrical | - | - | - | - |
| Plumbing | 1,000.00 | 1,000.00 | 1,000.00 | 1,000.00 |
| Pool | - | - | - | - |
| | | | | |
| **Total Replacements** | 6,000.00 | 9,500.00 | 9,500.00 | 9,500.00 |
| | | | | |
| **Fund the Security Deposit Acct.** | $ - | $ 18,212.00 | $ - | $ - |
| | | | | |
| **Total Non-Operating Expenses** | 6,000.00 | 27,712.00 | 9,500.00 | 9,500.00 |
| | | | | |
| **NET INCOME** | 55,492.78 | 29,789.78 | 47,326.28 | 51,700.78 |

| **Property Name** | **23 East** | | | |
|---|---|---|---|---|
| **Month** | **August** | **September** | **October** | **November** |
| Vacancy | 27% | 26% | 24% | 22% |
| | | | | |
| **Gross Potential Rent** | $ 220,120.00 | $ 220,120.00 | $ 220,120.00 | $ 220,120.00 |
| Loss to Promotion | $ (10,000.00) | $ (10,000.00) | $ (10,000.00) | $ (10,000.00) |
| Loss to Vacancy | $ (59,432.40) | $ (57,231.20) | $ (52,828.80) | $ (48,426.40) |
| Delinquent Rent | $ (10,000.00) | $ (5,000.00) | $ (4,999.00) | $ (4,998.00) |
| | | | | |
| **Total Rental Income** | $ 140,687.60 | $ 147,888.80 | $ 152,292.20 | $ 156,695.60 |
| | | | | |
| **Other Income** | | | | |
| RUBS Income | $ 14,835.00 | $ 14,000.00 | $ 14,000.00 | $ 14,000.00 |
| All Other Income | $ 18,340.00 | $ 7,000.00 | $ 7,000.00 | $ 7,000.00 |
| | | | | |
| **Total Other Income** | $ 33,175.00 | $ 21,000.00 | $ 21,000.00 | $ 21,000.00 |
| | | | | |
| TOTAL INCOME | $ 173,862.60 | $ 168,888.80 | $ 173,292.20 | $ 177,695.60 |
| | | | | |
| **EXPENSES** | | | | |
| | | | | |
| **Salaries** | | | | |
| Manager | $ 5,200.00 | $ 5,200.00 | $ 5,200.00 | $ 5,200.00 |
| Assistant Manager | $ 3,000.00 | $ 3,000.00 | $ 3,000.00 | $ 3,000.00 |
| Leasing Professional | $ - | $ - | $ - | $ - |
| Lead Maintenance | $ 4,400.00 | $ 4,400.00 | $ 4,400.00 | $ 4,400.00 |
| Service Tech | $ 3,500.00 | $ 3,500.00 | $ 3,500.00 | $ 3,500.00 |
| Make-Ready | $ - | $ - | $ - | $ - |
| Porter | $ - | $ - | $ - | $ - |
| Leasing Commissions | $ 250.00 | $ 250.00 | $ 250.00 | $ 250.00 |
| Bonus | $ 500.00 | $ 500.00 | $ 500.00 | $ 500.00 |
| Benefits | $ 2,125.00 | $ 2,125.00 | $ 2,125.00 | $ 2,125.00 |
| Payroll Tax | $ 3,707.00 | $ 3,707.00 | $ 3,707.00 | $ 3,707.00 |
| | | | | |
| Total Salaries | $ 22,682.00 | $ 22,682.00 | $ 22,682.00 | $ 22,682.00 |
| | | | | |
| **Advertising** | | | | |
| Apts.com | $ 1,200.00 | $ 1,200.00 | $ 1,200.00 | $ 1,200.00 |
| Google Keywords | $ - | $ - | $ - | $ - |
| Web Hosting | $ 350.00 | $ 350.00 | $ 350.00 | $ 350.00 |
| Social Media and Reputation Mar | $ 350.00 | $ 350.00 | $ 350.00 | $ 350.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Other | $ | 400.00 | $ | 250.00 | $ | 250.00 | $ | 250.00 |
| Total Advertising | $ | 2,300.00 | $ | 2,150.00 | $ | 2,150.00 | $ | 2,150.00 |
| **Turnover Costs** | | | | | | | | |
| Paint- Labor | $ | 500.00 | $ | 1,000.00 | $ | 2,000.00 | $ | 2,000.00 |
| Paint- Supplies | $ | 300.00 | $ | 500.00 | $ | 600.00 | $ | 600.00 |
| Housekeeping- Labor | $ | 500.00 | $ | 800.00 | $ | 1,000.00 | $ | 1,000.00 |
| Housekeeping- Supplies | $ | 200.00 | $ | 300.00 | $ | 300.00 | $ | 300.00 |
| Locks and Keys | $ | - | $ | 200.00 | $ | 200.00 | $ | 200.00 |
| Glass and Screens | $ | - | $ | - | $ | - | $ | - |
| Approved Unit Turn Amount | $ | - | $ | - | $ | - | $ | - |
| Other | $ | 500.00 | $ | 800.00 | $ | 800.00 | $ | 800.00 |
| Total Turnover Costs | $ | 2,000.00 | $ | 3,600.00 | $ | 4,900.00 | $ | 4,900.00 |
| **Maintenance** | | | | | | | | |
| Plumbing Supplies | $ | - | $ | 500.00 | $ | 1,000.00 | $ | 1,000.00 |
| HVAC | $ | - | $ | 2,000.00 | $ | 1,500.00 | $ | 1,500.00 |
| Landscape | $ | 2,785.00 | $ | 2,785.00 | $ | 2,785.00 | $ | 2,785.00 |
| Appliance Parts | $ | - | $ | 400.00 | $ | 400.00 | $ | 400.00 |
| Exterminating | $ | - | $ | 389.00 | $ | 389.00 | $ | 389.00 |
| Water Extraction | $ | - | $ | 1,000.00 | $ | 500.00 | $ | 500.00 |
| Pool | $ | - | $ | - | $ | - | $ | - |
| Trash Removal- Republic | $ | 3,060.00 | $ | 2,467.00 | $ | 2,467.00 | $ | 2,467.00 |
| Valet Trash | $ | - | $ | - | $ | - | $ | - |
| Fire Alarm System | $ | - | $ | - | $ | - | $ | - |
| Other | $ | 250.00 | $ | 250.00 | $ | 250.00 | $ | 250.00 |
| **Total Maint. Operations** | $ | 6,095.00 | $ | 7,291.00 | $ | 6,791.00 | $ | 6,791.00 |
| **Total Maintenance** | $ | 8,095.00 | $ | 10,891.00 | $ | 11,691.00 | $ | 11,691.00 |
| **Project Admininistration** | | | | | | | | |
| Telephone | $ | 86.00 | $ | 86.00 | $ | 86.00 | $ | 86.00 |
| Internet | $ | 99.00 | $ | 99.00 | $ | 99.00 | $ | 99.00 |
| CWEB | $ | 250.00 | $ | 250.00 | $ | 250.00 | $ | 250.00 |
| Rent Manager | $ | 519.00 | $ | 527.00 | $ | 527.00 | $ | 527.00 |
| Office Supplies | $ | 50.00 | $ | 50.00 | $ | 50.00 | $ | 50.00 |
| Courtesy Patrol | $ | - | $ | 700.00 | $ | 700.00 | $ | 700.00 |
| Other | $ | 50.00 | $ | 500.00 | $ | 500.00 | $ | 500.00 |

| | | | | |
|---|---|---|---|---|
| **Total Proj. Admin** | $ 1,054.00 | $ 2,212.00 | $ 2,212.00 | $ 2,212.00 |
| **Management Fee** | $ 6,000.00 | $ 6,000.00 | $ 6,000.00 | $ 6,000.00 |
| **Utilities** | | | | |
| Electric | $ 4,000.00 | $ 4,000.00 | $ 4,000.00 | $ 4,000.00 |
| Water | $ 3,583.00 | $ 3,583.00 | $ 3,583.00 | $ 3,583.00 |
| Sewer | $ 10,417.00 | $ 10,417.00 | $ 10,417.00 | $ 10,417.00 |
| **Total Utilities** | $ 18,000.00 | $ 18,000.00 | $ 18,000.00 | $ 18,000.00 |
| **Property Insurance** | $ 11,800.00 | $ 11,800.00 | $ 20,000.00 | $ 20,000.00 |
| **RE Taxes** | $ 18,922.00 | $ 18,922.00 | $ 18,922.00 | $ 18,922.00 |
| **TOTAL OPERATING EXP.** | $ 88,853.00 | $ 92,657.00 | $ 101,657.00 | $ 101,657.00 |
| **NET OPERATING INCOME** | $ 85,009.60 | $ 76,231.80 | $ 71,635.20 | $ 76,038.60 |
| **Interest Expense** | $ - | $ - | $ - | $ - |
| **Replacements** | | | | |
| Carpet and Tile | $ 2,000.00 | $ 2,000.00 | $ 4,000.00 | $ 4,000.00 |
| Appliances | $ 1,000.00 | $ 2,400.00 | $ 3,000.00 | $ 3,000.00 |
| Fire Alarm System | $ - | $ - | $ - | $ - |
| HVAC | $ 1,000.00 | $ 2,000.00 | $ 2,000.00 | $ 2,000.00 |
| Electrical | $ - | $ - | $ - | $ - |
| Plumbing | $ - | $ - | $ - | $ - |
| Pool | $ - | $ - | $ - | $ - |
| **Total Replacements** | $ 4,000.00 | $ 6,400.00 | $ 9,000.00 | $ 9,000.00 |
| **Fund the Security Deposit Acct.** | $ - | $ - | $ - | $ - |
| **Total Non-Operating Expenses** | $ 4,000.00 | $ 6,400.00 | $ 9,000.00 | $ 9,000.00 |
| **NET INCOME** | $ 81,009.60 | $ 69,831.80 | $ 62,635.20 | $ 67,038.60 |